

# Contour IP Holding LLC
## v.
# GoPro, Inc.

Dr. Jing Hu

PDX-6.1

# Dr. Jing Hu











### EDUCATION

**Ph.D. in Electrical & Computer Engineering**,
November 2007, University of California Santa Barbara

**M.S. in Electrical & Computer Engineering**,
July 2003, Rice University

### WORK HISTORY

**Cisco**, Research Scientist and Embedded Software Engineer (2007-2013)

**Shoreline Technology Consulting**, President and Consultant
(2013-current)

### PUBLISHED NUMEROUS PEER-REVIEWED RESEARCH PAPERS

**Best Paper Award of IEEE Transactions**, "Video capacity of Wireless Local
Area Networks with a multiuser perceptual quality constraint" (2007-2009)

### INVENTOR on four issued US patents

2

**PDX-6.2**

# Dr. Jing Hu

## PATENTS

- 9,723,266 – Lightweight Content Aware Bit Stream Video Quality Monitoring Service

- 9,894,397 – Controlling Bit-Rates For Media Streaming Sessions

## PUBLICATIONS

- Video Capacity of WLANs with a Multiuser Perceptual Quality Constraint

- New Rate Distortion Bounds for Natural Videos Based on a Texture Dependent Correlation Model

- Rate Distortion Bounds for Voice and Video

- Perceptual Quality Constrained video User capacity of 802.11a WLANs

- Rate Distortion Lower Bounds for Video Sources and the HEVC Standard

- PSNRr,f : Assessment of Delivered AVC/H.264 Video Quality Over 802.11a  WLANs with Multipath Fading



3

PDX-6.3

# Assignment

**Evaluate whether Contour's patents are infringed**

**Evaluate whether GoPro had acceptable non-infringing alternatives**

**Evaluate whether Contour's patents are valid**

4

PDX-6.4

# Information Considered



## Documents/Evidence Reviewed
**Internal GoPro Documentation**
    10,000+ pages
    500+ documents



## Source Code For Every Accused Camera Model
    **27** Camera Models
    **3,982** Printed Pages
    **Around 200,000** Lines of Code



## Testing of Accused Products



## Deposition Testimony of GoPro Witnesses

5

**PDX-6.5**

# Topics

**1** **Technology Background**

**2** **GoPro Infringes Contour's Patents**

**3** **The Contour Cameras Practice the Patents**

**4** **Alleged Non-Infringing Alternatives**

6

PDX-6.6

# Topics

**1** ▸ **Technology Background**

**2** ▸ GoPro Infringes Contour's Patents

**3** ▸ The Contour Cameras Practice the Patents

**4** ▸ Alleged Non-Infringing Alternatives

7

**PDX-6.7**

# Contour's Invention



**SEPT. 2010**
Patent filed

**MAY 2011**
**Contour+**
camera released

**DEC. 2009**
*Conception Date*
Inventors conceive
of idea for
claimed invention

**JAN. 5, 2011**
**Contour GPS**
introduced at CES
to great acclaim

**SEPT. 2012**
**Contour+2**
camera released

| 2009 | 2010 | 2011 | 2012 |

**PDX-6.8**

# Contour's Invention



9

**PDX-6.9**

# Topics

1 Technology Background

2 **GoPro Infringes Contour's Patents**

3 The Contour Cameras Practice the Patents

4 Alleged Non-Infringing Alternatives

PDX-6.10

# GoPro's Infringement





GoPro HERO 6 Black                                                                                      11

**PDX-6.11**



GoPro HERO 6 Black

12

## GoPro YouTube Video (posted Sept. 19, 2016)



TX-155 (https://www.youtube.com/watch?v=7qAMU7lxl6w)                                                    13

PDX-6.13



**PDX-6.14**

| | Accused Products | Claim 11 Met? |
|---|---|---|
| **Live Preview Group 1** | HERO2 with WiFi | Yes |
| | HERO+ Models | Yes |
| | HERO3 Models | Yes |
| | HERO3+ Models | Yes |
| | HERO4 Models | Yes |
| | HERO5 Models | Yes |
| | HERO6 Models | Yes |
| | Fusion Models | Yes |
| | HERO7 White/Sliver | Yes |
| | HERO7 Black | Yes |
| | HERO Max Models | Yes |
| | HERO8 Models | Yes |
| | HERO9 Black | |
| | HERO10 Black | |
| | HERO11 Models (pre-2024) | |
| | HERO11 Models (post-2024) | |
| | HERO12 Models | |
| | HERO13 Models | |
| | HERO4k | |

PDX-6.15

| Accused Products | '954 Patent | | '694 Patent |
| --- | --- | --- | --- |
| | Claim 11 | Claim 12 (depends on Claim 11) | Claim 6 (depends on Claim 3) |
| Live Preview Group 1 | | | |

PDX-6.16

# Live Preview Group 1

| | '954 Patent, Claim 11 | |
|---|---|---|
| Pre | 11. A portable, point of view digital video camera, comprising: | ⚖ |
| A | a lens; | ⚖ |
| B | an image sensor configured to capture light propagating through the lens and representing a scene, and produce real time video image data of the scene; | ⚖ |
| C | a wireless connection protocol device configured to send real time image content by wireless transmission directly to and receive control signals or data signals by wireless transmission directly from a personal portable computing device executing an application; and | ⚖ |
| D | a camera processor configured to: | ⚖ |
| E | receive the video image data directly or indirectly from the image sensor, | ⚖ |
| F | generate from the video image data a first image data stream and a second image data stream, wherein the second image data stream is a higher quality than the first image data stream, | ⚖ |
| G | cause the wireless connection protocol device to send the first image data stream directly to the personal portable computing device for display on a display of the personal portable computing device, | ⚖ |
| H | wherein the personal portable computing device generates the control signals for the video camera, and wherein the control signals comprise at least one of a frame alignment, multi-camera synchronization, remote file access, and a resolution setting, and at least one of a lighting setting, a color setting, and an audio setting, | ⚖ |
| I | receive the control signals from the personal portable computing device, and | ⚖ |
| J | adjust one or more settings of the video camera based at least in part on at least a portion of the control signals received from the personal portable computing device. | ⚖ |



'954 Patent, Claim 11                                                                                    17

PDX-6.17

# Live Preview Group 1

| '954 Patent, Claim 12 | | Live Preview Products | Different Resolutions | Different Frame Rates |
|---|---|---|---|---|
| **12.** The point of view digital video camera of claim **11**, wherein the first image data stream comprises first video image content and the second image data stream comprises second video image content, |  | HERO2 with WiFi | Yes | Yes |
| | | HERO+ Models | Yes | Yes |
| | | HERO3 Models | Yes | Yes |
| | | HERO3+ Models | Yes | Yes |
| | | HERO4 Models | Yes | Yes |
| | | HERO5 Models | Yes | Yes |
| | | HERO6 Models | Yes | Yes |
| | | Fusion Models | Yes | Yes |
| wherein the first video image content and the second video image content comprise substantially the same video image content at different resolutions or different frame rates. |  | HERO7 White/Sliver | Yes | |
| | | HERO7 Black | Yes | Yes |
| | | HERO Max Models | Yes | Yes |
| | | HERO8 Models | Yes | Yes |

'954 Patent, Claim 12                                                                                                    18

**PDX-6.18**

| Accused Products | '954 Patent | | '694 Patent |
| --- | --- | --- | --- |
| | Claim 11 | Claim 12 (depends on Claim 11) | Claim 6 (depends on Claim 3) |
| Live Preview Group 1 | ⚖️ | ✓ | |

**PDX-6.19**

# Live Preview Group 1

## '954 Patent, Claim 11 | '694 Patent, Claim 3

| | '954 Patent, Claim 11 | | '694 Patent, Claim 3 |
|---|---|---|---|
| Pre | 11. A portable, point of view digital video camera, comprising: | Pre | 3. A point of view digital video camera system, comprising: |
| | | A | a hands-free compact portable video camera, comprising: |
| A | a lens; | B | a lens; |
| B | an image sensor configured to capture light propagating through the lens and representing a scene, and produce real time video image data of the scene; | C | an image sensor configured to capture light propagating through the lens and representing a scene, and produce real time video image data of the scene, |
| | | D | a camera processor for receiving the video image data directly or indirectly from the image sensor, and |
| C | a wireless connection protocol device configured to send real time image content by wireless transmission directly to and receive control signals or data signals by wireless transmission directly from a personal portable computing device executing an application; and | E | a wireless connection protocol device operatively coupled to the processor and configured to send video image content by wireless transmission directly to and receive control signals or data signals by wireless transmission directly from a personal portable computing device executing an application; |
| | | F | a mounting interface coupled to the video camera for mounting the video camera to a user of the video camera; and |
| D | a camera processor configured to: | G | a camera mount configured to be mounted to at least one of the body, a garment, and a vehicle of the user of the video camera, the camera mount configured to couple to the mounting interface to mount the video camera on at least one of the body, the garment, and the vehicle of the user of the video camera, wherein the camera mount is further configured for manual adjustment of the video camera with respect to the user of the video camera, |
| E | receive the video image data directly or indirectly from the image sensor, | | |
| F | generate from the video image data a first image data stream and a second image data stream, wherein the second image data stream is a higher quality than the first image data stream, | H | wherein the camera processor is configured to: generate first video image content and second video image content corresponding to the video image data representing the scene, wherein the second video image content is a higher quality than the first video image content, |
| G | cause the wireless connection protocol device to send the first image data stream directly to the personal portable computing device for display on a display of the personal portable computing device, | I | cause the wireless connection protocol device to send the first video image content directly to the personal portable computing device for display on a display of the personal portable computing device, |
| | | J | wherein the first video image content comprises a preview image of the scene, the preview image allowing the user of the video camera to manually adjust an angle of the video camera with respect to the user of the video camera, and |
| H | wherein the personal portable computing device generates the control signals for the video camera, and wherein the control signals comprise at least one of a frame alignment, multi-camera synchronization, remote file access, and a resolution setting, and at least one of a lighting setting, a color setting, and an audio setting, | K | wherein the personal portable computing device generates the control signals for the video camera based at least in part on input received from a user of the personal portable computing device, wherein the control signals comprise at least one of a frame alignment, multi-camera synchronization, remote file access, data acquisition, and a resolution setting, and at least one of a lighting setting, a color setting, and an audio setting, |
| I | receive the control signals from the personal portable computing device, and | L | receive, prior to a recording of the scene, the control signals from the personal portable computing device for adjusting one or more image acquisition settings of the video camera in accordance with input received at the personal portable computing device, and |
| J | adjust one or more settings of the video camera based at least in part on at least a portion of the control signals received from the personal portable computing device. | M | based at least in part on a record command, cause the second video image content to be stored in a storage device at the video camera. |

20

**PDX-6.20**

# Live Preview Group 1

| | '694 Patent, Claim 3 | |
|---|---|---|
| Pre | 3. A point of view digital video camera system, comprising: | ✔ |
| A | a hands-free compact portable video camera, comprising: | |
| B | a lens; | ✔ |
| C | an image sensor configured to capture light propagating through the lens and representing a scene, and produce real time video image data of the scene, | ✔ |
| D | a camera processor for receiving the video image data directly or indirectly from the image sensor, and | ✔ |
| E | a wireless connection protocol device operatively coupled to the processor and configured to send video image content by wireless transmission directly to and receive control signals or data signals by wireless transmission directly from a personal portable computing device executing an application; | ✔ |
| F | a mounting interface coupled to the video camera for mounting the video camera to a user of the video camera; and | |
| G | a camera mount configured to be mounted to at least one of the body, a garment, and a vehicle of the user of the video camera, the camera mount configured to couple to the mounting interface to mount the video camera on at least one of the body, the garment, and the vehicle of the user of the video camera, wherein the camera mount is further configured for manual adjustment of the video camera with respect to the user of the video camera, | |
| | wherein the camera processor is configured to: | |
| H | generate first video image content and second video image content corresponding to the video image data representing the scene, wherein the second video image content is a higher quality than the first video image content, | ✔ |
| I | cause the wireless connection protocol device to send the first video image content directly to the personal portable computing device for display on a display of the personal portable computing device, | ✔ |
| J | wherein the first video image content comprises a preview image of the scene, the preview image allowing the user of the video camera to manually adjust an angle of the video camera with respect to the user of the video camera, and | |
| K | wherein the personal portable computing device generates the control signals for the video camera based at least in part on input received from a user of the personal portable computing device, wherein the control signals comprise at least one of a frame alignment, multi-camera synchronization, remote file access, data acquisition, and a resolution setting, and at least one of a lighting setting, a color setting, and an audio setting, | ✔ |
| L | receive, prior to a recording of the scene, the control signals from the personal portable computing device for adjusting one or more image acquisition settings of the video camera in accordance with input received at the personal portable computing device, and | ✔ |
| M | based at least in part on a record command, cause the second video image content to be stored in a storage device at the video camera. | |

21

**PDX-6.21**



TX-55; TX-56; TX-57; TX-69; TX-71; TX-87; TX-120, TX-149;TX-152; TX-156; TX-157; TX-158; TX-159; TX-160    22

**PDX-6.22**

# Live Preview Group 1

| | '694 Patent, Claim 3 | |
|---|---|---|
| Pre | 3. A point of view digital video camera system, comprising: | ✓ |
| A | a hands-free compact portable video camera, comprising: | ✓ |
| B | a lens; | ✓ |
| C | an image sensor configured to capture light propagating through the lens and representing a scene, and produce real time video image data of the scene, | ✓ |
| D | a camera processor for receiving the video image data directly or indirectly from the image sensor, and | ✓ |
| E | a wireless connection protocol device operatively coupled to the processor and configured to send video image content by wireless transmission directly to and receive control signals or data signals by wireless transmission directly from a personal portable computing device executing an application; | ✓ |
| F | a mounting interface coupled to the video camera for mounting the video camera to a user of the video camera; and | ✓ |
| G | a camera mount configured to be mounted to at least one of the body, a garment, and a vehicle of the user of the video camera, the camera mount configured to couple to the mounting interface to mount the video camera on at least one of the body, the garment, and the vehicle of the user of the video camera, wherein the camera mount is further configured for manual adjustment of the video camera with respect to the user of the video camera, | ✓ |
| | wherein the camera processor is configured to: | |
| H | generate first video image content and second video image content corresponding to the video image data representing the scene, wherein the second video image content is a higher quality than the first video image content, | ✓ |
| I | cause the wireless connection protocol device to send the first video image content directly to the personal portable computing device for display on a display of the personal portable computing device, | ✓ |
| J | wherein the first video image content comprises a preview image of the scene, the preview image allowing the user of the video camera to manually adjust an angle of the video camera with respect to the user of the video camera, and | |
| K | wherein the personal portable computing device generates the control signals for the video camera based at least in part on input received from a user of the personal portable computing device, wherein the control signals comprise at least one of a frame alignment, multi-camera synchronization, remote file access, data acquisition, and a resolution setting, and at least one of a lighting setting, a color setting, and an audio setting, | ✓ |
| L | receive, prior to a recording of the scene, the control signals from the personal portable computing device for adjusting one or more image acquisition settings of the video camera in accordance with input received at the personal portable computing device, and | ✓ |
| M | based at least in part on a record command, cause the second video image content to be stored in a storage device at the video camera. | |

'694 Patent, Claim 3     23



MOUNTING

ATTACHING YOUR CAMERA TO MOUNTS
To attach your camera to a mount, you need The Frame (for HERO6 Black/HERO5 Black) and a mounting buckle and/or thumb screw, depending on the mount you are using.

1. Secure the camera in The Frame:
   a. Open the latch.
   b. Slide the camera into the frame. The bottom front of The Frame has a raised edge. Be sure the front of the camera sits flush against it.
   c. Close the door.
   d. Lock the latch.

2. Attach The Frame to the mounting buckle.

88

6

TRIAL EXHIBIT 148
CASE NO. 3:17-cv-04738-WHO
DATE ENTERED _____
BY _____
Deputy Clerk

CONTOUR_IP014175

Exhibit 148-1

TX-148.45 (Hero 6)

PDX-6.23

# Live Preview Group 1

| | '694 Patent, Claim 3 | |
|---|---|---|
| Pre | 3. A point of view digital video camera system, comprising: | ✓ |
| A | a hands-free compact portable video camera, comprising: | ✓ |
| B | a lens; | ✓ |
| C | an image sensor configured to capture light propagating through the lens and representing a scene, and produce real time video image data of the scene, | ✓ |
| D | a camera processor for receiving the video image data directly or indirectly from the image sensor, and | ✓ |
| E | a wireless connection protocol device operatively coupled to the processor and configured to send video image content by wireless transmission directly to and receive control signals or data signals by wireless transmission directly from a personal portable computing device executing an application; | ✓ |
| F | a mounting interface coupled to the video camera for mounting the video camera to a user of the video camera; and | ✓ |
| G | a camera mount configured to be mounted to at least one of the body, a garment, and a vehicle of the user of the video camera, the camera mount configured to couple to the mounting interface to mount the video camera on at least one of the body, the garment, and the vehicle of the user of the video camera, wherein the camera mount is further configured for manual adjustment of the video camera with respect to the user of the video camera, | ✓ |
| H | wherein the camera processor is configured to: generate first video image content and second video image content corresponding to the video image data representing the scene, wherein the second video image content is a higher quality than the first video image content, | ✓ |
| I | cause the wireless connection protocol device to send the first video image content directly to the personal portable computing device for display on a display of the personal portable computing device, | ✓ |
| J | wherein the first video image content comprises a preview image of the scene, the preview image allowing the user of the video camera to manually adjust an angle of the video camera with respect to the user of the video camera, and | ✓ |
| K | wherein the personal portable computing device generates the control signals for the video camera based at least in part on input received from a user of the personal portable computing device, wherein the control signals comprise at least one of a frame alignment, multi-camera synchronization, remote file access, data acquisition, and a resolution setting, and at least one of a lighting setting, a color setting, and an audio setting, | ✓ |
| L | receive, prior to a recording of the scene, the control signals from the personal portable computing device for adjusting one or more image acquisition settings of the video camera in accordance with input received at the personal portable computing device, and | ✓ |
| M | based at least in part on a record command, cause the second video image content to be stored in a storage device at the video camera. | |



'694 Patent, Claim 3                                                                24

PDX-6.24

# Live Preview Group 1

| | '694 Patent, Claim 3 | |
|---|---|---|
| Pre | 3. A point of view digital video camera system, comprising: | ✓ |
| A | a hands-free compact portable video camera, comprising: | ✓ |
| B | a lens; | ✓ |
| C | an image sensor configured to capture light propagating through the lens and representing a scene, and produce real time video image data of the scene, | ✓ |
| D | a camera processor for receiving the video image data directly or indirectly from the image sensor, and | ✓ |
| E | a wireless connection protocol device operatively coupled to the processor and configured to send video image content by wireless transmission directly to and receive control signals or data signals by wireless transmission directly from a personal portable computing device executing an application; | ✓ |
| F | a mounting interface coupled to the video camera for mounting the video camera to a user of the video camera; and | ✓ |
| G | a camera mount configured to be mounted to at least one of the body, a garment, and a vehicle of the user of the video camera, the camera mount configured to couple to the mounting interface to mount the video camera on at least one of the body, the garment, and the vehicle of the user of the video camera, wherein the camera mount is further configured for manual adjustment of the video camera with respect to the user of the video camera, | ✓ |
| H | wherein the camera processor is configured to: generate first video image content and second video image content corresponding to the video image data representing the scene, wherein the second video image content is a higher quality than the first video image content, | ✓ |
| I | cause the wireless connection protocol device to send the first video image content directly to the personal portable computing device for display on a display of the personal portable computing device, | ✓ |
| J | wherein the first video image content comprises a preview image of the scene, the preview image allowing the user of the video camera to manually adjust an angle of the video camera with respect to the user of the video camera, and | ✓ |
| K | wherein the personal portable computing device generates the control signals for the video camera based at least in part on input received from a user of the personal portable computing device, wherein the control signals comprise at least one of a frame alignment, multi-camera synchronization, remote file access, data acquisition, and a resolution setting, and at least one of a lighting setting, a color setting, and an audio setting, | ✓ |
| L | receive, prior to a recording of the scene, the control signals from the personal portable computing device for adjusting one or more image acquisition settings of the video camera in accordance with input received at the personal portable computing device, and | ✓ |
| M | based at least in part on a record command, cause the second video image content to be stored in a storage device at the video camera. | ✓ |



'694 Patent, Claim 3                                                                                 25

PDX-6.25

## GoPro YouTube Video (posted Sept. 19, 2016)



TX-155 (https://www.youtube.com/watch?v=7qAMU7lxl6w)                                                    26

**PDX-6.26**

## Live Preview Group 1

'694 Patent, Claim 6

**6.** The point of view digital video camera system of claim **3**, wherein the control signals comprise <mark>the lighting setting</mark>.


*

| Camera | Lighting Settings | | |
|---|---|---|---|
| | Low Light | ISO | Spot Meter |
| Hero 6 Black | ✓ | ✓ | ✗ |
| Hero 5 Black | ✓ | ✓ | ✗ |
| Hero 5 Session | ✓ | ✓ | ✓ |
| Fusion | ✓ | ✓ | ✓ |
| Hero 4 Black | ✓ | ✓ | ✓ |
| Hero 4 Silver | ✓ | ✓ | ✓ |
| Hero 4 Session | ✓ | ✓ | ✓ |
| Hero+ LCD | ✓ | ✗ | ✓ |
| Hero+ | ✓ | ✗ | ✓ |
| Hero 3+ Black | ✓ | ✗ | ✓ |
| Hero 3+ Silver | ✗ | ✗ | ✓ |
| Hero 3 Black | ✗ | ✗ | ✓ |
| Hero 3 Silver | ✗ | ✗ | ✓ |
| Hero 3 White | ✗ | ✗ | ✓ |
| Hero 2 with Wi-Fi BacPac | ✗ | ✗ | ✓ |

| Camera | Lighting Settings | | | |
|---|---|---|---|---|
| | Low Light | ISO | EV Comp | Spot Meter |
| Hero 8 Black | ✗ | ✓ | ✓ | ✗ |
| MAX | ✓ | ✓ | ✓ | ✓ |
| Hero 7 Black | ✓ | ✓ | ✓ | ✗ |
| Hero 7 Silver | ✗ | ✗ | ✗ | ✗ |
| Hero 7 White | ✗ | ✗ | ✗ | ✗ |

* Except for Hero 7 Silver, Hero 7 White

'694 Patent, Claim 6                                                                 27

**PDX-6.27**

| Accused Products | '954 Patent | | '694 Patent |
| --- | --- | --- | --- |
| | Claim 11 | Claim 12 (depends on Claim 11) | Claim 6 (depends on Claim 3) |
| Live Preview Group 1 | ⚖ | ✓ | ✓* |

*Except Hero 7 Silver & White

28

**PDX-6.28**

| Live Preview Group 1 | Accused Products |
|---|---|
| | HERO2 with WiFi |
| | HERO+ Models |
| | HERO3 Models |
| | HERO3+ Models |
| | HERO4 Models |
| | HERO5 Models |
| | HERO6 Models |
| | Fusion Models |
| | HERO7 White/Sliver |
| | HERO7 Black |
| | HERO Max Models |
| | HERO8 Models |
| | HERO9 Black |
| | HERO10 Black |
| | HERO11 Models (pre-2024) |
| | HERO11 Models (post-2024) |
| | HERO12 Models |
| | HERO13 Models |
| | HERO4k |

29

**PDX-6.29**















TX-814; TX-1211; TX-1212; TX-1213; TX-1214; TX-1215; TX-1210                                   30

PDX-6.30

| | Accused Products | Live Preview |
|---|---|---|
| Live Preview Group 1 | HERO2 with WiFi | Yes |
| | HERO+ Models | Yes |
| | HERO3 Models | Yes |
| | HERO3+ Models | Yes |
| | HERO4 Models | Yes |
| | HERO5 Models | Yes |
| | HERO6 Models | Yes |
| | Fusion Models | Yes |
| | HERO7 White/Sliver | Yes |
| | HERO7 Black | Yes |
| | HERO Max Models | Yes |
| | HERO8 Models | Yes |
| | HERO9 Black | |
| | HERO10 Black | |
| | HERO11 Models (pre-2024) | |
| | HERO11 Models (post-2024) | Yes |
| | HERO12 Models | Yes |
| | HERO13 Models | Yes |
| | HERO4k | Yes |

31

**PDX-6.31**

| Accused Products | Live Preview |
|---|---|
| HERO2 with WiFi | Yes |
| HERO+ Models | Yes |
| HERO3 Models | Yes |
| HERO3+ Models | Yes |
| HERO4 Models | Yes |
| HERO5 Models | Yes |
| HERO6 Models | Yes |
| Fusion Models | Yes |
| HERO7 White/Sliver | Yes |
| HERO7 Black | Yes |
| HERO Max Models | Yes |
| HERO8 Models | Yes |
| HERO9 Black | |
| HERO10 Black | |
| HERO11 Models (pre-2024) | |
| HERO11 Models (post-2024) | Yes |
| HERO12 Models | Yes |
| HERO13 Models | Yes |
| HERO4k | Yes |

**Live Preview Group 1**



TX-1291

32

**PDX-6.32**

| Accused Products | Live Preview |
|---|---|
| HERO2 with WiFi | Yes |
| HERO+ Models | Yes |
| HERO3 Models | Yes |
| HERO3+ Models | Yes |
| HERO4 Models | Yes |
| HERO5 Models | Yes |
| HERO6 Models | Yes |
| Fusion Models | Yes |
| HERO7 White/Sliver | Yes |
| HERO7 Black | Yes |
| HERO Max Models | Yes |
| HERO8 Models | Yes |
| HERO9 Black | |
| HERO10 Black | |
| HERO11 Models (pre-2024) | |
| HERO11 Models (post-2024) | Yes |
| HERO12 Models | Yes |
| HERO13 Models | Yes |
| HERO4k | Yes |

**Live Preview Group 1**

| Model | Firmware Update | Version |
|---|---|---|
| HERO11 Black | March 14, 2024 | v2.30.70 |
| HERO11 Mini | May 9, 2024 | v2.50.70 |

33

**PDX-6.33**



PDX-6.34

|  | Accused Products | Live Preview | Live Streaming |
|---|---|---|---|
| **Live Preview Group 1** | HERO2 with WiFi | Yes |  |
|  | HERO+ Models | Yes |  |
|  | HERO3 Models | Yes |  |
|  | HERO3+ Models | Yes |  |
|  | HERO4 Models | Yes |  |
|  | HERO5 Models | Yes |  |
|  | HERO6 Models | Yes |  |
|  | Fusion Models | Yes |  |
|  | HERO7 White/Sliver | Yes |  |
|  | HERO7 Black | Yes | Yes |
|  | HERO Max Models | Yes | Yes |
|  | HERO8 Models | Yes | Yes |
| **Live Preview Group 2** | HERO9 Black |  | Yes |
|  | HERO10 Black |  | Yes |
|  | HERO11 Models (pre-2024) |  | Yes |
|  | HERO11 Models (post-2024) | Yes | Yes |
|  | HERO12 Models | Yes | Yes |
|  | HERO13 Models | Yes | Yes |
| **Hero 4k** | HERO4k | Yes |  |

35

**PDX-6.35**

| | Accused Products | Live Preview | Live Streaming |
|---|---|---|---|
| **Live Preview Group 1** | HERO2 with WiFi | Yes | |
| | HERO+ Models | Yes | |
| | HERO3 Models | Yes | |
| | HERO3+ Models | Yes | |
| | HERO4 Models | Yes | |
| | HERO5 Models | Yes | |
| | HERO6 Models | Yes | |
| | Fusion Models | Yes | |
| | HERO7 White/Sliver | Yes | |
| | HERO7 Black | Yes | Yes |
| | HERO Max Models | Yes | Yes |
| | HERO8 Models | Yes | Yes |
| **Live Streaming** | HERO9 Black | | Yes |
| | HERO10 Black | | Yes |
| | HERO11 Models (pre-2024) | | Yes |
| **Live Preview Group 2** | HERO11 Models (post-2024) | Yes | Yes |
| | HERO12 Models | Yes | Yes |
| | HERO13 Models | Yes | Yes |
| **Hero 4k** | HERO4k | Yes | |

36

**PDX-6.36**

# GoPro's Accused Products



GoPro HERO 12 Black                                                                                                          37

**PDX-6.37**

## Remaining 7 Camera Models

### '954 Patent, Claim 11

| | |
|---|---|
| Pre | 11. A portable, point of view digital video camera, comprising: |
| A | a lens; |
| B | an image sensor configured to capture light propagating through the lens and representing a scene, and produce real time video image data of the scene; |
| C | a wireless connection protocol device configured to send real time image content by wireless transmission directly to and receive control signals or data signals by wireless transmission directly from a personal portable computing device executing an application; and |
| D | a camera processor configured to: |
| E | receive the video image data directly or indirectly from the image sensor, |
| F | generate from the video image data a first image data stream and a second image data stream, wherein the second image data stream is a higher quality than the first image data stream, |
| G | cause the wireless connection protocol device to send the first image data stream directly to the personal portable computing device for display on a display of the personal portable computing device, |
| H | wherein the personal portable computing device generates the control signals for the video camera, and wherein the control signals comprise at least one of a frame alignment, multi-camera synchronization, remote file access, and a resolution setting, and at least one of a lighting setting, a color setting, and an audio setting, |
| I | receive the control signals from the personal portable computing device, and |
| J | adjust one or more settings of the video camera based at least in part on at least a portion of the control signals received from the personal portable computing device. |

### '694 Patent, Claim 3

| | |
|---|---|
| Pre | 3. A point of view digital video camera system, comprising: |
| A | a hands-free compact portable video camera, comprising: |
| B | a lens; |
| C | an image sensor configured to capture light propagating through the lens and representing a scene, and produce real time video image data of the scene, |
| D | a camera processor for receiving the video image data directly or indirectly from the image sensor, and |
| E | a wireless connection protocol device operatively coupled to the processor and configured to send video image content by wireless transmission directly to and receive control signals or data signals by wireless transmission directly from a personal portable computing device executing an application; |
| F | a mounting interface coupled to the video camera for mounting the video camera to a user of the video camera; and |
| G | a camera mount configured to be mounted to at least one of the body, a garment, and a vehicle of the user of the video camera, the camera mount configured to couple to the mounting interface to mount the video camera on at least one of the body, the garment, and the vehicle of the user of the video camera, wherein the camera mount is further configured for manual adjustment of the video camera with respect to the user of the video camera, |
| H | wherein the camera processor is configured to: generate first video image content and second video image content corresponding to the video image data representing the scene, wherein the second video image content is a higher quality than the first video image content, |
| I | cause the wireless connection protocol device to send the first video image content directly to the personal portable computing device for display on a display of the personal portable computing device, |
| J | wherein the first video image content comprises a preview image of the scene, the preview image allowing the user of the video camera to manually adjust an angle of the video camera with respect to the user of the video camera, and |
| K | wherein the personal portable computing device generates the control signals for the video camera based at least in part on input received from a user of the personal portable computing device, wherein the control signals comprise at least one of a frame alignment, multi-camera synchronization, remote file access, data acquisition, and a resolution setting, and at least one of a lighting setting, a color setting, and an audio setting, |
| L | receive, prior to a recording of the scene, the control signals from the personal portable computing device for adjusting one or more image acquisition settings of the video camera in accordance with input received at the personal portable computing device, and |
| M | based at least in part on a record command, cause the second video image content to be stored in a storage device at the video camera. |

38

PDX-6.38

# HERO 12 Manual



TX-1214 at 1, 59

**PDX-6.39**

# HERO 4k Manual



## HyperSmooth Video Stabilization

HYPERSMOOTH VIDEO STABILIZATION WITH THE GOPRO QUIK APP
An epic mountain bike run. An amazing surf shot. Unforgettable point-of-view footage of chasing your kids through the park. These iconic GoPro shots are always filled with bumps, twists, and turns. All of them need video stabilization to look their best.

Your footage is automatically stabilized in the GoPro Quik app. The app uses HyperSmooth video stabilization to transform even the shakiest footage into silky smooth cinematic shots.

Use the app to save your stabilized footage, then share it or use it to create your own highlight videos.

*Heads Up:* Footage will not be stabilized when played back on your camera or when viewing it in your media library on gopro.com.

**PDX-6.40**

## Remaining 7 Camera Models

### '954 Patent, Claim 11

| Pre | 11. A portable, point of view digital video camera, comprising: | ✓ |
|---|---|---|
| A | a lens; | ✓ |
| B | an image sensor configured to capture light propagating through the lens and representing a scene, and produce real time video image data of the scene; | ✓ |
| C | a wireless connection protocol device configured to send real time image content by wireless transmission directly to and receive control signals or data signals by wireless transmission directly from a personal portable computing device executing an application; and | |
| D | a camera processor configured to: | ✓ |
| E | receive the video image data directly or indirectly from the image sensor, | ✓ |
| F | generate from the video image data a first image data stream and a second image data stream, wherein the second image data stream is a higher quality than the first image data stream, | |
| G | cause the wireless connection protocol device to send the first image data stream directly to the personal portable computing device for display on a display of the personal portable computing device, | |
| H | wherein the personal portable computing device generates the control signals for the video camera, and wherein the control signals comprise at least one of a frame alignment, multi-camera synchronization, remote file access, and a resolution setting, and at least one of a lighting setting, a color setting, and an audio setting, | |
| I | receive the control signals from the personal portable computing device, and | |
| J | adjust one or more settings of the video camera based at least in part on at least a portion of the control signals received from the personal portable computing device. | |

### '694 Patent, Claim 3

| Pre | 3. A point of view digital video camera system, comprising: | ✓ |
|---|---|---|
| A | a hands-free compact portable video camera, comprising: | |
| B | a lens; | ✓ |
| C | an image sensor configured to capture light propagating through the lens and representing a scene, and produce real time video image data of the scene, | ✓ |
| D | a camera processor for receiving the video image data directly or indirectly from the image sensor, and | ✓ |
| E | a wireless connection protocol device operatively coupled to the processor and configured to send video image content by wireless transmission directly to and receive control signals or data signals by wireless transmission directly from a personal portable computing device executing an application; | |
| F | a mounting interface coupled to the video camera for mounting the video camera to a user of the video camera; and | |
| G | a camera mount configured to be mounted to at least one of the body, a garment, and a vehicle of the user of the video camera, the camera mount configured to couple to the mounting interface to mount the video camera on at least one of the body, the garment, and the vehicle of the user of the video camera, wherein the camera mount is further configured for manual adjustment of the video camera with respect to the user of the video camera, | |
| H | wherein the camera processor is configured to: generate first video image content and second video image content corresponding to the video image data representing the scene, wherein the second video image content is a higher quality than the first video image content, | |
| I | cause the wireless connection protocol device to send the first video image content directly to the personal portable computing device for display on a display of the personal portable computing device, | |
| J | wherein the first video image content comprises a preview image of the scene, the preview image allowing the user of the video camera to manually adjust an angle of the video camera with respect to the user of the video camera, and | |
| K | wherein the personal portable computing device generates the control signals for the video camera based at least in part on input received from a user of the personal portable computing device, wherein the control signals comprise at least one of a frame alignment, multi-camera synchronization, remote file access, data acquisition, and a resolution setting, and at least one of a lighting setting, a color setting, and an audio setting, | |
| L | receive, prior to a recording of the scene, the control signals from the personal portable computing device for adjusting one or more image acquisition settings of the video camera in accordance with input received at the personal portable computing device, and | |
| M | based at least in part on a record command, cause the second video image content to be stored in a storage device at the video camera. | |

41

PDX-6.41

## Remaining 7 Camera Models



| | '954 Patent, Claim 11 | | | '694 Patent, Claim 3 | |
|---|---|---|---|---|---|
| Pre | 11. A portable, point of view digital video camera, comprising: | ✔ | Pre | 3. A point of view digital video camera system, comprising: | ✔ |
| | | | A | a hands-free compact portable video camera, comprising: | ✔ |
| A | a lens; | ✔ | B | a lens; | ✔ |
| B | an image sensor configured to capture light propagating through the lens and representing a scene, and produce real time video image data of the scene; | ✔ | C | an image sensor configured to capture light propagating through the lens and representing a scene, and produce real time video image data of the scene, | ✔ |
| | | | D | a camera processor for receiving the video image data directly or indirectly from the image sensor, and | ✔ |
| C | a wireless connection protocol device configured to send real time image content by wireless transmission directly to and receive control signals or data signals by wireless transmission directly from a personal portable computing device executing an application; and | | E | a wireless connection protocol device operatively coupled to the processor and configured to send video image content by wireless transmission directly to and receive control signals or data signals by wireless transmission directly from a personal portable computing device executing an application; | |
| D | a camera processor configured to: | ✔ | F | a mounting interface coupled to the video camera for mounting the video camera to a user of the video camera; and | |
| E | receive the video image data directly or indirectly from the image sensor, | ✔ | G | a camera mount configured to be mounted to at least one of the body, a garment, and a vehicle of the user of the video camera, the camera mount configured to couple to the mounting interface to mount the video camera on at least one of the body, the garment, and the vehicle of the user of the video camera, wherein the camera mount is further configured for manual adjustment of the video camera with respect to the user of the video camera, | |
| F | generate from the video image data a first image data stream and a second image data stream, wherein the second image data stream is a higher quality than the first image data stream, | | H | wherein the camera processor is configured to: generate first video image content and second video image content corresponding to the video image data representing the scene, wherein the second video image content is a higher quality than the first video image content, | |
| G | cause the wireless connection protocol device to send the first image data stream directly to the personal portable computing device for display on a display of the personal portable computing device, | | I | cause the wireless connection protocol device to send the first video image content directly to the personal portable computing device for display on a display of the personal portable computing device, | |
| | | | J | wherein the first video image content comprises a preview image of the scene, the preview image allowing the user of the video camera to manually adjust an angle of the video camera with respect to the user of the video camera, and | |
| H | wherein the personal portable computing device generates the control signals for the video camera, and wherein the control signals comprise at least one of a frame alignment, multi-camera synchronization, remote file access, and a resolution setting, and at least one of a lighting setting, a color setting, and an audio setting, | | K | wherein the personal portable computing device generates the control signals for the video camera based at least in part on input received from a user of the personal portable computing device, wherein the control signals comprise at least one of a frame alignment, multi-camera synchronization, remote file access, data acquisition, and a resolution setting, and at least one of a lighting setting, a color setting, and an audio setting, | |
| I | receive the control signals from the personal portable computing device, and | | L | receive, prior to a recording of the scene, the control signals from the personal portable computing device for adjusting one or more image acquisition settings of the video camera in accordance with input received at the personal portable computing device, and | |
| J | adjust one or more settings of the video camera based at least in part on at least a portion of the control signals received from the personal portable computing device. | | M | based at least in part on a record command, cause the second video image content to be stored in a storage device at the video camera. | |

42

**PDX-6.42**

# GoPro's Accused Products

## Live Preview Group 1



| Camera Model | Wireless Connection Protocol Device |
|---|---|
| HERO 8 Black | QCA9377 |
| HERO 7 Black | QCA9377 |
| HERO 7 Silver | QCA9377 |
| HERO 7 White | QCA9377 |
| HERO Max | QCA9377 |

## Remaining 7 Accused Cameras



| Camera Model | Wireless Connection Protocol Device |
|---|---|
| HERO 9 Black | QCA9377 |
| HERO 10 Black | QCA9377 |
| HERO 11 Black & Mini | QCA9377 |
| HERO 12 Black | QCA9377 |
| HERO 13 Black | BCM4381 |
| HERO 4k | BCM43456 |

43

PDX-6.43

# Wireless Connection Protocol Device



QCA9377 combines advanced 1x1 dual-band 802.11ac MU-MIMO Wi-Fi + Bluetooth 5 in a high performance, low power, small form factor System-on-Chip (SoC).

Qualcomm

QCA9377

TX-4481 at 1, 2 (https://docs.qualcomm.com/bundle/publicresource/87-YB797-1_REV_E_QCA9377_Product_Brief.pdf)    44

**PDX-6.44**

# Remaining 7 Camera Models

| | '954 Patent, Claim 11 | | | | '694 Patent, Claim 3 | |
|---|---|---|---|---|---|---|
| Pre | 11. A portable, point of view digital video camera, comprising: | ✓ | | Pre | 3. A point of view digital video camera system, comprising: | ✓ |
| | | | | A | a hands-free compact portable video camera, comprising: | |
| A | a lens; | ✓ | | B | a lens; | ✓ |
| | | | | C | an image sensor configured to capture light propagating through the lens and representing a scene, and produce real time video image data of the scene, | ✓ |
| B | an image sensor configured to capture light propagating through the lens and representing a scene, and produce real time video image data of the scene; | ✓ | | D | a camera processor for receiving the video image data directly or indirectly from the image sensor, and | ✓ |
| C | a wireless connection protocol device configured to send real time image content by wireless transmission directly to and receive control signals or data signals by wireless transmission directly from a personal portable computing device executing an application; and | | | E | a wireless connection protocol device operatively coupled to the processor and configured to send video image content by wireless transmission directly to and receive control signals or data signals by wireless transmission directly from a personal portable computing device executing an application; | |
| | | | | F | a mounting interface coupled to the video camera for mounting the video camera to a user of the video camera; and | |
| D | a camera processor configured to: | ✓ | | G | a camera mount configured to be mounted to at least one of the body, a garment, and a vehicle of the user of the video camera, the camera mount configured to couple to the mounting interface to mount the video camera on at least one of the body, the garment, and the vehicle of the user of the video camera, wherein the camera mount is further configured for manual adjustment of the video camera with respect to the user of the video camera, | |
| E | receive the video image data directly or indirectly from the image sensor, | ✓ | | | | |
| F | generate from the video image data a first image data stream and a second image data stream, wherein the second image data stream is a higher quality than the first image data stream, | | | H | wherein the camera processor is configured to: generate first video image content and second video image content corresponding to the video image data representing the scene, wherein the second video image content is a higher quality than the first video image content, | |
| G | cause the wireless connection protocol device to send the first image data stream directly to the personal portable computing device for display on a display of the personal portable computing device, | | | I | cause the wireless connection protocol device to send the first video image content directly to the personal portable computing device for display on a display of the personal portable computing device, | |
| | | | | J | wherein the first video image content comprises a preview image of the scene, the preview image allowing the user of the video camera to manually adjust an angle of the video camera with respect to the user of the video camera, and | |
| H | wherein the personal portable computing device generates the control signals for the video camera, and wherein the control signals comprise at least one of a frame alignment, multi-camera synchronization, remote file access, and a resolution setting, and at least one of a lighting setting, a color setting, and an audio setting. | ✓ | | K | wherein the personal portable computing device generates the control signals for the video camera based at least in part on input received from a user of the personal portable computing device, wherein the control signals comprise at least one of a frame alignment, multi-camera synchronization, remote file access, data acquisition, and a resolution setting, and at least one of a lighting setting, a color setting, and an audio setting. | ✓ |
| I | receive the control signals from the personal portable computing device, and | ✓ | | L | receive, prior to a recording of the scene, the control signals from the personal portable computing device for adjusting one or more image acquisition settings of the video camera in accordance with input received at the personal portable computing device, and | ✓ |
| J | adjust one or more settings of the video camera based at least in part on at least a portion of the control signals received from the personal portable computing device. | ✓ | | M | based at least in part on a record command, cause the second video image content to be stored in a storage device at the video camera. | |

45

PDX-6.45

| Table 7: List of Camera Settings Controllable by GoPro App for Each Accused Camera | | | | | | | | | | |
| Camera | Resolution | FPS | FOV | **Lighting Settings** | | **Color Settings** | | **Audio Settings** | | |
| | | | | ISO | EV Comp | White Balance | Color | Raw Audio | Wind | Beeps |
|---|---|---|---|---|---|---|---|---|---|---|
| Hero (4k/2024) | ✓ | ✓ | ✗ | ✗ | ✗ | ✗ | ✗ | ✗ | ✗ | ✓ |
| Hero 13 Black | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Hero 12 Black | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Hero 11 Black Mini | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Hero 11 Black | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Hero 10 Black | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

| Table 6: List of Camera Settings Controllable by GoPro App for Each Accused Camera | | | | | | | | | | | | | |
| Camera | Resolution | FPS | FOV | **Lighting Settings** | | | | **Color Settings** | | **Audio Settings** | | | |
| | | | | Low Light | ISO | EV Comp | Spot Meter | White Balance | Color | Auto Audio | Raw Audio | Mics | Wind | Beeps |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hero 9 Black | ✓ | ✓ | ✓ | ✗ | ✓ | ✓ | ✗ | ✓ | ✓ | ✗ | ✓ | ✗ | ✓ | ✓ |

46

**PDX-6.46**

## Remaining 7 Camera Models

### '954 Patent, Claim 11

| | | ✓ |
|---|---|---|
| Pre | 11. A portable, point of view digital video camera, comprising: | ✓ |
| A | a lens; | ✓ |
| B | an image sensor configured to capture light propagating through the lens and representing a scene, and produce real time video image data of the scene; | ✓ |
| C | a wireless connection protocol device configured to send real time image content by wireless transmission directly to and receive control signals or data signals by wireless transmission directly from a personal portable computing device executing an application; and | |
| D | a camera processor configured to: | ✓ |
| E | receive the video image data directly or indirectly from the image sensor, | ✓ |
| F | generate from the video image data a first image data stream and a second image data stream, wherein the second image data stream is a higher quality than the first image data stream, | |
| G | cause the wireless connection protocol device to send the first image data stream directly to the personal portable computing device for display on a display of the personal portable computing device, | |
| H | wherein the personal portable computing device generates the control signals for the video camera, and wherein the control signals comprise at least one of a frame alignment, multi-camera synchronization, remote file access, and a resolution setting, and at least one of a lighting setting, a color setting, and an audio setting, | ✓ |
| I | receive the control signals from the personal portable computing device, and | ✓ |
| J | adjust one or more settings of the video camera based at least in part on at least a portion of the control signals received from the personal portable computing device. | ✓ |

### '694 Patent, Claim 3

| | | ✓ |
|---|---|---|
| Pre | 3. A point of view digital video camera system, comprising: | ✓ |
| A | a hands-free compact portable video camera, comprising: | ✓ |
| B | a lens; | ✓ |
| C | an image sensor configured to capture light propagating through the lens and representing a scene, and produce real time video image data of the scene, | ✓ |
| D | a camera processor for receiving the video image data directly or indirectly from the image sensor, and | ✓ |
| E | a wireless connection protocol device operatively coupled to the processor and configured to send video image content by wireless transmission directly to and receive control signals or data signals by wireless transmission directly from a personal portable computing device executing an application; | |
| F | a mounting interface coupled to the video camera for mounting the video camera to a user of the video camera; and | ✓ |
| G | a camera mount configured to be mounted to at least one of the body, a garment, and a vehicle of the user of the video camera, the camera mount configured to couple to the mounting interface to mount the video camera on at least one of the body, the garment, and the vehicle of the user of the video camera, wherein the camera mount is further configured for manual adjustment of the video camera with respect to the user of the video camera, | ✓ |
| H | wherein the camera processor is configured to: generate first video image content and second video image content corresponding to the video image data representing the scene, wherein the second video image content is a higher quality than the first video image content, | |
| I | cause the wireless connection protocol device to send the first video image content directly to the personal portable computing device for display on a display of the personal portable computing device, | |
| J | wherein the first video image content comprises a preview image of the scene, the preview image allowing the user of the video camera to manually adjust an angle of the video camera with respect to the user of the video camera, and | |
| K | wherein the personal portable computing device generates the control signals for the video camera based at least in part on input received from a user of the personal portable computing device, wherein the control signals comprise at least one of a frame alignment, multi-camera synchronization, remote file access, data acquisition, and a resolution setting, and at least one of a lighting setting, a color setting, and an audio setting, | ✓ |
| L | receive, prior to a recording of the scene, the control signals from the personal portable computing device for adjusting one or more image acquisition settings of the video camera in accordance with input received at the personal portable computing device, and | ✓ |
| M | based at least in part on a record command, cause the second video image content to be stored in a storage device at the video camera. | |

47

PDX-6.47

## Remaining 7 Camera Models

| | '954 Patent, Claim 11 | | | '694 Patent, Claim 3 | |
|---|---|---|---|---|---|
| Pre | 11. A portable, point of view digital video camera, comprising: | ✔ | Pre | 3. A point of view digital video camera system, comprising: | ✔ |
| | | | A | a hands-free compact portable video camera, comprising: | ✔ |
| A | a lens; | ✔ | B | a lens; | ✔ |
| B | an image sensor configured to capture light propagating through the lens and representing a scene, and produce real time video image data of the scene; | ✔ | C | an image sensor configured to capture light propagating through the lens and representing a scene, and produce real time video image data of the scene, | ✔ |
| | | | D | a camera processor for receiving the video image data directly or indirectly from the image sensor, and | ✔ |
| C | a wireless connection protocol device configured to send real time image content by wireless transmission directly to and receive control signals or data signals by wireless transmission directly from a personal portable computing device executing an application; and | | E | a wireless connection protocol device operatively coupled to the processor and configured to send video image content by wireless transmission directly to and receive control signals or data signals by wireless transmission directly from a personal portable computing device executing an application; | |
| D | a camera processor configured to: | ✔ | F | a mounting interface coupled to the video camera for mounting the video camera to a user of the video camera; and | ✔ |
| E | receive the video image data directly or indirectly from the image sensor, | ✔ | G | a camera mount configured to be mounted to at least one of the body, a garment, and a vehicle of the user of the video camera, the camera mount configured to couple to the mounting interface to mount the video camera on at least one of the body, the garment, and the vehicle of the user of the video camera, wherein the camera mount is further configured for manual adjustment of the video camera with respect to the user of the video camera, | ✔ |
| F | generate from the video image data a first image data stream and a second image data stream, wherein the second image data stream is a higher quality than the first image data stream, | | H | wherein the camera processor is configured to: generate first video image content and second video image content corresponding to the video image data representing the scene, wherein the second video image content is a higher quality than the first video image content, | |
| G | cause the wireless connection protocol device to send the first image data stream directly to the personal portable computing device for display on a display of the personal portable computing device, | | I | cause the wireless connection protocol device to send the first video image content directly to the personal portable computing device for display on a display of the personal portable computing device, | |
| | | | J | wherein the first video image content comprises a preview image of the scene, the preview image allowing the user of the video camera to manually adjust an angle of the video camera with respect to the user of the video camera, and | |
| H | wherein the personal portable computing device generates the control signals for the video camera, and wherein the control signals comprise at least one of a frame alignment, multi-camera synchronization, remote file access, and a resolution setting, and at least one of a lighting setting, a color setting, and an audio setting, | ✔ | K | wherein the personal portable computing device generates the control signals for the video camera based at least in part on input received from a user of the personal portable computing device, wherein the control signals comprise at least one of a frame alignment, multi-camera synchronization, remote file access, data acquisition, and a resolution setting, and at least one of a lighting setting, a color setting, and an audio setting, | ✔ |
| I | receive the control signals from the personal portable computing device, and | ✔ | L | receive, prior to a recording of the scene, the control signals from the personal portable computing device for adjusting one or more image acquisition settings of the video camera in accordance with input received at the personal portable computing device, and | ✔ |
| J | adjust one or more settings of the video camera based at least in part on at least a portion of the control signals received from the personal portable computing device. | ✔ | M | based at least in part on a record command, cause the second video image content to be stored in a storage device at the video camera. | |

'694 Patent, Claim 3, 11    48

PDX-6.48

**Live Preview Group 2**

PDX-6.49

| Accused Products | '954 Patent | | '694 Patent |
| --- | --- | --- | --- |
| | **Claim 11** | **Claim 12** (depends on Claim 11) | **Claim 6** (depends on Claim 3) |
| Live Preview Group 1 | 🔨 | ✓ | ✓* |
| Live Preview Group 2 | | | |
| HERO4k | | | |
| Live Streaming | | | |

*Except Hero 7 Silver & White

**PDX-6.50**

# Live Preview Group 2

| | '954 Patent, Claim 11 | |
|---|---|---|
| Pre | 11. A portable, point of view digital video camera, comprising: | ✔ |
| A | a lens; | ✔ |
| B | an image sensor configured to capture light propagating through the lens and representing a scene, and produce real time video image data of the scene; | ✔ |
| C | a wireless connection protocol device configured to send real time image content by wireless transmission directly to and receive control signals or data signals by wireless transmission directly from a personal portable computing device executing an application; and | |
| D | a camera processor configured to: | ✔ |
| E | receive the video image data directly or indirectly from the image sensor, | ✔ |
| F | generate from the video image data a first image data stream and a second image data stream, wherein the second image data stream is a higher quality than the first image data stream, | |
| G | cause the wireless connection protocol device to send the first image data stream directly to the personal portable computing device for display on a display of the personal portable computing device, | |
| H | wherein the personal portable computing device generates the control signals for the video camera, and wherein the control signals comprise at least one of a frame alignment, multi-camera synchronization, remote file access, and a resolution setting, and at least one of a lighting setting, a color setting, and an audio setting, | ✔ |
| I | receive the control signals from the personal portable computing device, and | ✔ |
| J | adjust one or more settings of the video camera based at least in part on at least a portion of the control signals received from the personal portable computing device. | ✔ |



Hero 12 Black                                                                 51

PDX-6.51

# Live Preview Group 2

| | '954 Patent, Claim 11 | |
|---|---|---|
| | 11. A portable, point of view digital video camera, comprising: | ✔ |
| A | a lens; | ✔ |
| B | an image sensor configured to capture light propagating through the lens and representing a scene, and produce real time video image data of the scene; | ✔ |
| C | a wireless connection protocol device configured to send real time image content by wireless transmission directly to and receive control signals or data signals by wireless transmission directly from a personal portable computing device executing an application; and | |
| D | a camera processor configured to: | ✔ |
| E | receive the video image data directly or indirectly from the image sensor, | ✔ |
| F | generate from the video image data a first image data stream and a second image data stream, wherein the second image data stream is a higher quality than the first image data stream, | ✔ |
| G | cause the wireless connection protocol device to send the first image data stream directly to the personal portable computing device for display on a display of the personal portable computing device, | ✔ |
| H | wherein the personal portable computing device generates the control signals for the video camera, and wherein the control signals comprise at least one of a frame alignment, multi-camera synchronization, remote file access, and a resolution setting, and at least one of a lighting setting, a color setting, and an audio setting, | ✔ |
| I | receive the control signals from the personal portable computing device, and | ✔ |
| J | adjust one or more settings of the video camera based at least in part on at least a portion of the control signals received from the personal portable computing device. | ✔ |

'954 Patent, Claim 11



### Court's Construction

"**record in parallel** from the video image data a first image data stream and a second image data stream, wherein the second image data stream is a higher quality than the first image data stream"

52

PDX-6.52

## Live Preview Group 2



PDX-6.53

## Live Preview Group 2



TX-1259 at Slide 19                                                                                                                54

**PDX-6.54**



**PDX-6.55**

# Live Preview Group 2



**13.** The point of view digital video camera of claim **11,** wherein based at least in part on a record command, the camera processor is further configured to cause the first image data stream to be stored in a storage device at the video camera as a first video file and cause the second image data stream to be stored in the storage device at the video camera as a second video file.

56

**PDX-6.56**

## Live Preview Group 2



**PDX-6.57**

# Live Preview Group 2



| | '954 Patent, Claim 11 | |
|---|---|---|
| Pre | 11. A portable, point of view digital video camera, comprising: | ✔ |
| A | a lens; | ✔ |
| B | an image sensor configured to capture light propagating through the lens and representing a scene, and produce <u>real time</u> video image data of the scene; | ✔ |
| C | a wireless connection protocol device configured to send <u>real time</u> image content by wireless transmission directly to and receive control signals or data signals by wireless transmission directly from a personal portable computing device executing an application; and | ✔ |
| D | a camera processor configured to: | ✔ |
| E | receive the video image data directly or indirectly from the image sensor, | ✔ |
| F | generate from the video image data a first image data stream and a second image data stream, wherein the second image data stream is a higher quality than the first image data stream, | ✔ |
| G | cause the wireless connection protocol device to send the first image data stream directly to the personal portable computing device for display on a display of the personal portable computing device, | ✔ |
| H | wherein the personal portable computing device generates the control signals for the video camera, and wherein the control signals comprise at least one of a frame alignment, multi-camera synchronization, remote file access, and a resolution setting, and at least one of a lighting setting, a color setting, and an audio setting, | ✔ |
| I | receive the control signals from the personal portable computing device, and | ✔ |
| J | adjust one or more settings of the video camera based at least in part on at least a portion of the control signals received from the personal portable computing device. | ✔ |

'954 Patent, Claim 11

58

PDX-6.58

## Live Preview Group 2

| | '954 Patent, Claim 11 | |
|---|---|---|
| Pre | 11. A portable, point of view digital video camera, comprising: | ✔ |
| A | a lens; | ✔ |
| B | an image sensor configured to capture light propagating through the lens and representing a scene, and produce real time video image data of the scene; | ✔ |
| C | a wireless connection protocol device configured to send real time image content by wireless transmission directly to and receive control signals or data signals by wireless transmission directly from a personal portable computing device executing an application; and | ✔ |
| D | a camera processor configured to: | ✔ |
| E | receive the video image data directly or indirectly from the image sensor, | ✔ |
| F | generate from the video image data a first image data stream and a second image data stream, wherein the second image data stream is a higher quality than the first image data stream, | ✔ |
| G | cause the wireless connection protocol device to send the first image data stream directly to the personal portable computing device for display on a display of the personal portable computing device, | ✔ |
| H | wherein the personal portable computing device generates the control signals for the video camera, and wherein the control signals comprise at least one of a frame alignment, multi-camera synchronization, remote file access, and a resolution setting, and at least one of a lighting setting, a color setting, and an audio setting, | ✔ |
| I | receive the control signals from the personal portable computing device, and | ✔ |
| J | adjust one or more settings of the video camera based at least in part on at least a portion of the control signals received from the personal portable computing device. | ✔ |

'954 Patent, Claim 11                                                    59

PDX-6.59

| Accused Products | '954 Patent | | '694 Patent |
| --- | --- | --- | --- |
| | Claim 11 | Claim 12 (depends on Claim 11) | Claim 6 (depends on Claim 3) |
| Live Preview Group 1 | 🔨 | ✔ | ✔* |
| Live Preview Group 2 | ✔ | 🟨 | |
| HERO4k | | | |

*Except Hero 7 Silver & White

60

PDX-6.60

## Live Preview Group 2

**'954 Patent, Claim 12**

| | |
|---|---|
| **12.** The point of view digital video camera of claim **11**, wherein the first image data stream comprises first video image content and the second image data stream comprises second video image content, |  |
| wherein the first video image content and the second video image content comprise substantially the same video image content at ==different resolutions== or ==different frame rates==. |  |

Table 5: Summary of Multiple-Stream Configurations Available by Camera for Live Preview

| Camera | Higher Resolution, Same Frame Rate | Higher Resolution, Higher Frame Rate |
|---|---|---|
| Hero 13 Black | PLAT_ENCODE_VIDEO_5_3K_AR16_9_30_10D and PLAT_ENCODE_VIDEO_5_3K_AR16_9_30_8B Main: 5312x2... 60 Mbps LRV: 768x43... Mbps Live preview 1920x1080, 3( Mbps | PLAT_ENCODE_VIDEO_2_7K_AR16_9_240_8D and PLAT_ENCODE_VIDEO_2_7K_AR16 |
| Hero 12 Black | PLAT_ENCO_60_10B and PLAT_ENCO_60_8B Main: 3840x2... 60 Mbps LRV: 768x43... Mbps Live preview 1920x1080, 3( Mbps | |

Table 5: Summary of Multiple-Stream Configurations Available by Camera for Live Preview

| Camera | Higher Resolution, Same Frame Rate | Higher Resolution, Higher Frame Rate |
|---|---|---|
| Hero 11 Black Mini | PISMO_ENCODE_5_3K_AR16_9_60_10D and PISMO_ENCODE_5_3K_AR16_9_60_8B Main: 5312x2988, 60/1.001 fps, H.265, 60 Mbps LRV: 768x432, 60/1.001 fps, H.264, 4.5 Mbps Live preview during recording: 1920x1080, 30/1.001 fps, H.264, 3 Mbps | PISMO_ENCODE_2_7K_AR16_9_240_8D and PISMO_ENCODE_2_7K_AR16_9_200_8B Main: 2704x1520, 240/1.001 or 200 fps, H.265, 60/100 Mbps LRV: 640x360, 120/1.001 or 100 fps, H.264, 6 Mbps Live preview during recording: 1920x1080, 30/25 fps, H.264, 5 Mbps |
| Hero 11 Black | SULTANS_ENCODE_5_3K_AR16_9_60_10B and SULTANS_ENCODE_5_3K_AR16_9_60_8B Main: 5312x2988, 60/1.001 fps, H.265, 60 Mbps LRV: 768x432, 60/1.001 fps, H.264, 4.5 Mbps Live preview during recording: 1920x1080, 30/1.001 fps, H.264, 3 Mbps | SULTANS_ENCODE_2_7K_AR16_9_240_8B and SULTANS_ENCODE_2_7K_AR16_9_200_8B Main: 2704x1520, 240/1.001 or 200 fps, H.265, 60 Mbps LRV: 640x360, 120/1.001 or 100 fps, H.264, 6 Mbps Live preview during recording: 1920x1080, 30/25 fps, H.264, 3 Mbps |

**PDX-6.61**

| Accused Products | '954 Patent | | '694 Patent |
|---|---|---|---|
| | Claim 11 | Claim 12 (depends on Claim 11) | Claim 6 (depends on Claim 3) |
| Live Preview Group 1 | | ✓ | ✓* |
| Live Preview Group 2 | ✓ | ✓ | |
| HERO4k | | | |

*Except Hero 7 Silver & White

62

**PDX-6.62**

## Live Preview Group 2

### '954 Patent, Claim 11

| Ref | Claim Language | |
|---|---|---|
| Pre | 11. A portable, point of view digital video camera, comprising: | ✓ |
| A | a lens; | ✓ |
| B | an image sensor configured to capture light propagating through the lens and representing a scene, and produce real time video image data of the scene; | ✓ |
| C | a wireless connection protocol device configured to send real time image content by wireless transmission directly to and receive control signals or data signals by wireless transmission directly from a personal portable computing device executing an application; and | ✓ |
| D | a camera processor configured to: | ✓ |
| E | receive the video image data directly or indirectly from the image sensor, | ✓ |
| F | generate from the video image data a first image data stream and a second image data stream, wherein the second image data stream is a higher quality than the first image data stream, | ✓ |
| G | cause the wireless connection protocol device to send the first image data stream directly to the personal portable computing device for display on a display of the personal portable computing device, | ✓ |
| H | wherein the personal portable computing device generates the control signals for the video camera, and wherein the control signals comprise at least one of a frame alignment, multi-camera synchronization, remote file access, and a resolution setting, and at least one of a lighting setting, a color setting, and an audio setting, | ✓ |
| I | receive the control signals from the personal portable computing device, and | ✓ |
| J | adjust one or more settings of the video camera based at least in part on at least a portion of the control signals received from the personal portable computing device. | ✓ |

### '694 Patent, Claim 3

| Ref | Claim Language | |
|---|---|---|
| Pre | 3. A point of view digital video camera system, comprising: | ✓ |
| A | a hands-free compact portable video camera, comprising: | ✓ |
| B | a lens; | ✓ |
| C | an image sensor configured to capture light propagating through the lens and representing a scene, and produce real time video image data of the scene, | ✓ |
| D | a camera processor for receiving the video image data directly or indirectly from the image sensor, and | ✓ |
| E | a wireless connection protocol device operatively coupled to the processor and configured to send video image content by wireless transmission directly to and receive control signals or data signals by wireless transmission directly from a personal portable computing device executing an application; | ✓ |
| F | a mounting interface coupled to the video camera for mounting the video camera to a user of the video camera; and | ✓ |
| G | a camera mount configured to be mounted to at least one of the body, a garment, and a vehicle of the user of the video camera, the camera mount configured to couple to the mounting interface to mount the video camera on at least one of the body, the garment, and the vehicle of the user of the video camera, wherein the camera mount is further configured for manual adjustment of the video camera with respect to the user of the video camera, | ✓ |
| H | wherein the camera processor is configured to: generate first video image content and second video image content corresponding to the video image data representing the scene, wherein the second video image content is a higher quality than the first video image content, | ✓ |
| I | cause the wireless connection protocol device to send the first video image content directly to the personal portable computing device for display on a display of the personal portable computing device, | ✓ |
| J | wherein the first video image content comprises a preview image of the scene, the preview image allowing the user of the video camera to manually adjust an angle of the video camera with respect to the user of the video camera, and | |
| K | wherein the personal portable computing device generates the control signals for the video camera based at least in part on input received from a user of the personal portable computing device, wherein the control signals comprise at least one of a frame alignment, multi-camera synchronization, remote file access, data acquisition, and a resolution setting, and at least one of a lighting setting, a color setting, and an audio setting, | ✓ |
| L | receive, prior to a recording of the scene, the control signals from the personal portable computing device for adjusting one or more image acquisition settings of the video camera in accordance with input received at the personal portable computing device, and | ✓ |
| M | based at least in part on a record command, cause the second video image content to be stored in a storage device at the video camera. | |

**PDX-6.63**

## Live Preview Group 2

| | '694 Patent, Claim 3 | |
|---|---|---|
| Pre | 3. A point of view digital video camera system, comprising: | ✔ |
| A | a hands-free compact portable video camera, comprising: | ✔ |
| B | a lens; | ✔ |
| C | an image sensor configured to capture light propagating through the lens and representing a scene, and produce real time video image data of the scene, | ✔ |
| D | a camera processor for receiving the video image data directly or indirectly from the image sensor, and | ✔ |
| E | a wireless connection protocol device operatively coupled to the processor and configured to send video image content by wireless transmission directly to and receive control signals or data signals by wireless transmission directly from a personal portable computing device executing an application; | ✔ |
| F | a mounting interface coupled to the video camera for mounting the video camera to a user of the video camera; and | ✔ |
| G | a camera mount configured to be mounted to at least one of the body, a garment, and a vehicle of the user of the video camera, the camera mount configured to couple to the mounting interface to mount the video camera on at least one of the body, the garment, and the vehicle of the user of the video camera, wherein the camera mount is further configured for manual adjustment of the video camera with respect to the user of the video camera, | ✔ |
| H | wherein the camera processor is configured to:<br>generate first video image content and second video image content corresponding to the video image data representing the scene, wherein the second video image content is a higher quality than the first video image content, | ✔ |
| I | cause the wireless connection protocol device to send the first video image content directly to the personal portable computing device for display on a display of the personal portable computing device, | ✔ |
| J | wherein the first video image content comprises a preview image of the scene, the preview image allowing the user of the video camera to manually adjust an angle of the video camera with respect to the user of the video camera, and | ✔ |
| K | wherein the personal portable computing device generates the control signals for the video camera based at least in part on input received from a user of the personal portable computing device, wherein the control signals comprise at least one of a frame alignment, multi-camera synchronization, remote file access, data acquisition, and a resolution setting, and at least one of a lighting setting, a color setting, and an audio setting, | ✔ |
| L | receive, prior to a recording of the scene, the control signals from the personal portable computing device for adjusting one or more image acquisition settings of the video camera in accordance with input received at the personal portable computing device, and | ✔ |
| M | based at least in part on a record command, cause the second video image content to be stored in a storage device at the video camera. | ✔ |



64

PDX-6.64

## Live Preview Group 2

'694 Patent, Claim 6

**6.** The point of view digital video camera system of claim **3**, wherein the control signals comprise <mark>the lighting setting</mark>.



| Camera | Lighting Settings | |
|---|---|---|
| | ISO | EV Comp |
| Hero 13 Black | ✓ | ✓ |
| Hero 12 Black | ✓ | ✓ |
| Hero 11 Black Mini | ✓ | ✓ |
| Hero 11 Black | ✓ | ✓ |

PDX-6.65

| Accused Products | '954 Patent | | '694 Patent |
| --- | --- | --- | --- |
| | **Claim 11** | **Claim 12** (depends on Claim 11) | **Claim 6** (depends on Claim 3) |
| Live Preview Group 1 | ⚖️ | ✔ | ✔* |
| Live Preview Group 2 | ✔ | ✔ | ✔ |
| HERO4k | | | |

*Except Hero 7 Silver & White

66

PDX-6.66

# HERO 4k

**PDX-6.67**

| Accused Products | '954 Patent | | '694 Patent |
| --- | --- | --- | --- |
| | Claim 11 | Claim 12 (depends on Claim 11) | Claim 6 (depends on Claim 3) |
| Live Preview Group 1 | ⚖️ | ✓ | ✓* |
| Live Preview Group 2 | ✓ | ✓ | ✓ |
| HERO4k | | | |

*Except Hero 7 Silver & White

68

PDX-6.68

# HERO 4k



**PDX-6.69**

# HERO 4k



**PDX-6.70**

## HERO 4k

| | '954 Patent, Claim 11 | |
|---|---|---|
| Pre | 11. A portable, point of view digital video camera, comprising: | ✔ |
| A | a lens; | ✔ |
| B | an image sensor configured to capture light propagating through the lens and representing a scene, and produce real time video image data of the scene; | ✔ |
| C | a wireless connection protocol device configured to send real time image content by wireless transmission directly to and receive control signals or data signals by wireless transmission directly from a personal portable computing device executing an application; and | |
| D | a camera processor configured to: | ✔ |
| E | receive the video image data directly or indirectly from the image sensor, | ✔ |
| F | generate from the video image data a first image data stream and a second image data stream, wherein the second image data stream is a higher quality than the first image data stream, | ✔ |
| G | cause the wireless connection protocol device to send the first image data stream directly to the personal portable computing device for display on a display of the personal portable computing device, | ✔ |
| H | wherein the personal portable computing device generates the control signals for the video camera, and wherein the control signals comprise at least one of a frame alignment, multi-camera synchronization, remote file access, and a resolution setting, and at least one of a lighting setting, a color setting, and an audio setting, | ✔ |
| I | receive the control signals from the personal portable computing device, and | ✔ |
| J | adjust one or more settings of the video camera based at least in part on at least a portion of the control signals received from the personal portable computing device. | ✔ |



'954 Patent, Claim 11     71

PDX-6.71

# HERO 4k

| | '954 Patent, Claim 11 | |
|---|---|---|
| Pre | 11. A portable, point of view digital video camera, comprising: | ✔ |
| A | a lens; | ✔ |
| B | an image sensor configured to capture light propagating through the lens and representing a scene, and produce real time video image data of the scene; | ✔ |
| C | a wireless connection protocol device configured to send real time image content by wireless transmission directly to and receive control signals or data signals by wireless transmission directly from a personal portable computing device executing an application; and | ✔ |
| D | a camera processor configured to: | ✔ |
| E | receive the video image data directly or indirectly from the image sensor, | ✔ |
| F | generate from the video image data a first image data stream and a second image data stream, wherein the second image data stream is a higher quality than the first image data stream, | ✔ |
| G | cause the wireless connection protocol device to send the first image data stream directly to the personal portable computing device for display on a display of the personal portable computing device, | ✔ |
| H | wherein the personal portable computing device generates the control signals for the video camera, and wherein the control signals comprise at least one of a frame alignment, multi-camera synchronization, remote file access, and a resolution setting, and at least one of a lighting setting, a color setting, and an audio setting, | ✔ |
| I | receive the control signals from the personal portable computing device, and | ✔ |
| J | adjust one or more settings of the video camera based at least in part on at least a portion of the control signals received from the personal portable computing device. | ✔ |



'954 Patent, Claim 11                                                                 72

PDX-6.72

# HERO 4k



### Connecting to the GoPro Quik App

**GOPRO QUIK FOR MOBILE**
Use the GoPro Quik app for mobile to control your GoPro—plus view, edit, and share your footage right from your phone or tablet.

1. Download the GoPro Quik app from the Apple® App Store® or Google Play™.
2. Swipe down on your GoPro's screen to access the Dashboard, and then swipe left and tap Pair Device.
3. Make sure that your phone's Wi-Fi and Bluetooth are on. Start the GoPro Quik app and follow the on-screen instructions to pair your camera.

After the initial connection, your GoPro and the app should sync when both are on with wireless connections on.

**Setting the Connection Speed**
Your GoPro is set to use the 5GHz Wi-Fi band (the fastest available) when connecting to your mobile device.

Change the Wi-Fi band to 2.4GHz if your device or region does not support 5GHz.

1. Swipe down on the screen to access the Dashboard.
2. Swipe left and tap Connections > Wi-Fi Band.

**PDX-6.73**

## HERO 4k

| | '954 Patent, Claim 11 | |
|---|---|---|
| Pre | 11. A portable, point of view digital video camera, comprising: | ✓ |
| A | a lens; | ✓ |
| B | an image sensor configured to capture light propagating through the lens and representing a scene, and produce real time video image data of the scene; | ✓ |
| C | a wireless connection protocol device configured to send real time image content by wireless transmission directly to and receive control signals or data signals by wireless transmission directly from a personal portable computing device executing an application; and | ✓ |
| D | a camera processor configured to: | ✓ |
| E | receive the video image data directly or indirectly from the image sensor, | ✓ |
| F | generate from the video image data a first image data stream and a second image data stream, wherein the second image data stream is a higher quality than the first image data stream, | ✓ |
| G | cause the wireless connection protocol device to send the first image data stream directly to the personal portable computing device for display on a display of the personal portable computing device, | ✓ |
| H | wherein the personal portable computing device generates the control signals for the video camera, and wherein the control signals comprise at least one of a frame alignment, multi-camera synchronization, remote file access, and a resolution setting, and at least one of a lighting setting, a color setting, and an audio setting, | ✓ |
| I | receive the control signals from the personal portable computing device, and | ✓ |
| J | adjust one or more settings of the video camera based at least in part on at least a portion of the control signals received from the personal portable computing device. | ✓ |

'954 Patent, Claim 11     74



PDX-6.74

| Accused Products | '954 Patent | | '694 Patent |
| --- | --- | --- | --- |
| | Claim 11 | Claim 12 (depends on Claim 11) | Claim 6 (depends on Claim 3) |
| Live Preview Group 1 | ⚖️ | ✓ | ✓* |
| Live Preview Group 2 | ✓ | ✓ | ✓ |
| HERO4k | ✓ | | |

*Except Hero 7 Silver & White

75

**PDX-6.75**

# HERO 4k

| '954 Patent, Claim 12 | |
|---|---|
| **12.** The point of view digital video camera of claim **11**, wherein the first image data stream comprises first video image content and the second image data stream comprises second video image content, |  |
| wherein the first video image content and the second video image content comprise substantially the same video image content at ==different resolutions== **or** ==different frame rates==. |  |

*Table 5: Summary of Multiple-Stream Configurations Available by Camera for Live Preview*

| Camera | Higher Resolution, Same Frame Rate | Higher Resolution, Higher Frame Rate |
|---|---|---|
| Hero (4k/2024) | Main: SENSOR_VIDEO_UHD_HALF (3840x2160, 30/1.001 fps, H.265) LRV: 768x432, 30/1.001 fps, H.264 Live preview during recording: 768x432, 30/1.001 fps, H.264 | |

PDX-6.76

| Accused Products | '954 Patent | | '694 Patent |
| --- | --- | --- | --- |
| | Claim 11 | Claim 12 | Claim 6 |
| Live Preview Group 1 | ⚖️ | ✔ | ✔* |
| Live Preview Group 2 | ✔ | ✔ | ✔ |
| HERO4k | ✔ | ✔ | |

*Except Hero 7 Silver & White

77

**PDX-6.77**

'694 Patent, Claim 6

# HERO 4k

**6.** The point of view digital video camera system of claim **3**, wherein the control signals comprise the lighting setting.

| | Lighting Settings | |
|---|---|---|
| **Camera** | **ISO** | **EV Comp** |
| **Hero (4k/2024)** | ✘ | ✘ |

PDX-6.78

| Accused Products | '954 Patent | | '694 Patent |
| --- | --- | --- | --- |
| | Claim 11 | Claim 12 (depends on Claim 11) | Claim 6 (depends on Claim 3) |
| Live Preview Group 1 | ⚖️ | ✔ | ✔* *Except Hero 7 Silver & White |
| Live Preview Group 2 | ✔ | ✔ | ✔ |
| HERO4k | ✔ | ✔ | |

79

**PDX-6.79**

# Live Streaming

80

**PDX-6.80**



81

PDX-6.81



82

**PDX-6.82**



**PDX-6.83**

| Accused Products | '954 Patent | | '694 Patent |
| --- | --- | --- | --- |
| | Claim 11 | Claim 12 (depends on Claim 11) | Claim 6 (depends on Claim 3) |
| Live Preview Group 1 | ⚖ | ✓ | ✓* |
| Live Preview Group 2 | ✓ | ✓ | ✓ |
| HERO4k | ✓ | ✓ | |
| Live Streaming | | | |

*Except Hero 7 Silver & White

84

**PDX-6.84**

## Live Streaming

| | '694 Patent, Claim 3 | |
|---|---|---|
| Pre | 3. A point of view digital video camera system, comprising: | ✓ |
| A | a hands-free compact portable video camera, comprising: | ✓ |
| B | a lens; | ✓ |
| C | an image sensor configured to capture light propagating through the lens and representing a scene, and produce real time video image data of the scene, | ✓ |
| D | a camera processor for receiving the video image data directly or indirectly from the image sensor, and | ✓ |
| E | a wireless connection protocol device operatively coupled to the processor and configured to send video image content by wireless transmission directly to and receive control signals or data signals by wireless transmission directly from a personal portable computing device executing an application; | |
| F | a mounting interface coupled to the video camera for mounting the video camera to a user of the video camera; and | ✓ |
| G | a camera mount configured to be mounted to at least one of the body, a garment, and a vehicle of the user of the video camera, the camera mount configured to couple to the mounting interface to mount the video camera on at least one of the body, the garment, and the vehicle of the user of the video camera, wherein the camera mount is further configured for manual adjustment of the video camera with respect to the user of the video camera, | ✓ |
| H | wherein the camera processor is configured to: generate first video image content and second video image content corresponding to the video image data representing the scene, wherein the second video image content is a higher quality than the first video image content, | ✓ |
| I | cause the wireless connection protocol device to send the first video image content directly to the personal portable computing device for display on a display of the personal portable computing device, | |
| J | wherein the first video image content comprises a preview image of the scene, the preview image allowing the user of the video camera to manually adjust an angle of the video camera with respect to the user of the video camera, and | |
| K | wherein the personal portable computing device generates the control signals for the video camera based at least in part on input received from a user of the personal portable computing device, wherein the control signals comprise at least one of a frame alignment, multi-camera synchronization, remote file access, data acquisition, and a resolution setting, and at least one of a lighting setting, a color setting, and an audio setting, | ✓ |
| L | receive, prior to a recording of the scene, the control signals from the personal portable computing device for adjusting one or more image acquisition settings of the video camera in accordance with input received at the personal portable computing device, and | ✓ |
| M | based at least in part on a record command, cause the second video image content to be stored in a storage device at the video camera. | ✓ |



'694 Patent, Claim 3                                                                                      85

PDX-6.85



TX-1259 at Slide 19                                                                                                          86

PDX-6.86

## Live Streaming (HERO9)



**PDX-6.87**

## Live Streaming (HERO9)



TX-100 at -950                                                                                     88

**PDX-6.88**

## Live Streaming (HERO9)



TX-100 at -950                                                                                      89

**PDX-6.89**

## Live Streaming

| | '694 Patent, Claim 3 | |
|---|---|---|
| Pre | 3. A point of view digital video camera system, comprising: | ✓ |
| A | a hands-free compact portable video camera, comprising: | ✓ |
| B | a lens; | ✓ |
| C | an image sensor configured to capture light propagating through the lens and representing a scene, and produce real time video image data of the scene, | ✓ |
| D | a camera processor for receiving the video image data directly or indirectly from the image sensor, and | ✓ |
| E | a wireless connection protocol device operatively coupled to the processor and configured to send video image content by wireless transmission directly to and receive control signals or data signals by wireless transmission directly from a personal portable computing device executing an application; | ✓ |
| F | a mounting interface coupled to the video camera for mounting the video camera to a user of the video camera; and | ✓ |
| G | a camera mount configured to be mounted to at least one of the body, a garment, and a vehicle of the user of the video camera, the camera mount configured to couple to the mounting interface to mount the video camera on at least one of the body, the garment, and the vehicle of the user of the video camera, wherein the camera mount is further configured for manual adjustment of the video camera with respect to the user of the video camera, | ✓ |
| H | wherein the camera processor is configured to: generate first video image content and second video image content corresponding to the video image data representing the scene, wherein the second video image content is a higher quality than the first video image content, | ✓ |
| I | cause the wireless connection protocol device to send the first video image content directly to the personal portable computing device for display on a display of the personal portable computing device, | ✓ |
| J | wherein the first video image content comprises a preview image of the scene, the preview image allowing the user of the video camera to manually adjust an angle of the video camera with respect to the user of the video camera, and | ✓ |
| K | wherein the personal portable computing device generates the control signals for the video camera based at least in part on input received from a user of the personal portable computing device, wherein the control signals comprise at least one of a frame alignment, multi-camera synchronization, remote file access, data acquisition, and a resolution setting, and at least one of a lighting setting, a color setting, and an audio setting. | ✓ |
| L | receive, prior to a recording of the scene, the control signals from the personal portable computing device for adjusting one or more image acquisition settings of the video camera in accordance with input received at the personal portable computing device, and | ✓ |
| M | based at least in part on a record command, cause the second video image content to be stored in a storage device at the video camera. | ✓ |



"**real time** video image data"

"**video image content**" sent "directly to" "personal . . . device"

'694 Patent, Claim 3    90

PDX-6.90

Case 3:17-cv-04738-WHO    Document 913-23    Filed 05/22/26    Page 91 of 102

## Live Streaming

| | '694 Patent, Claim 3 | |
|---|---|---|
| Pre | 3. A point of view digital video camera system, comprising: | ✓ |
| A | a hands-free compact portable video camera, comprising: | ✓ |
| B | a lens; | ✓ |
| C | an image sensor configured to capture light propagating through the lens and representing a scene, and produce real time video image data of the scene, | ✓ |
| D | a camera processor for receiving the video image data directly or indirectly from the image sensor, and | ✓ |
| E | a wireless connection protocol device operatively coupled to the processor and configured to send video image content by wireless transmission directly to and receive control signals or data signals by wireless transmission directly from a personal portable computing device executing an application; | ✓ |
| F | a mounting interface coupled to the video camera for mounting the video camera to a user of the video camera; and | ✓ |
| G | a camera mount configured to be mounted to at least one of the body, a garment, and a vehicle of the user of the video camera, the camera mount configured to couple to the mounting interface to mount the video camera on at least one of the body, the garment, and the vehicle of the user of the video camera, wherein the camera mount is further configured for manual adjustment of the video camera with respect to the user of the video camera, | ✓ |
| H | wherein the camera processor is configured to: generate first video image content and second video image content corresponding to the video image data representing the scene, wherein the second video image content is a higher quality than the first video image content, | ✓ |
| I | cause the wireless connection protocol device to send the first video image content directly to the personal portable computing device for display on a display of the personal portable computing device, | ✓ |
| J | wherein the first video image content comprises a preview image of the scene, the preview image allowing the user of the video camera to manually adjust an angle of the video camera with respect to the user of the video camera, and | ✓ |
| K | wherein the personal portable computing device generates the control signals for the video camera based at least in part on input received from a user of the personal portable computing device, wherein the control signals comprise at least one of a frame alignment, multi-camera synchronization, remote file access, data acquisition, and a resolution setting, and at least one of a lighting setting, a color setting, and an audio setting. | ✓ |
| L | receive, prior to a recording of the scene, the control signals from the personal portable computing device for adjusting one or more image acquisition settings of the video camera in accordance with input received at the personal portable computing device, and | ✓ |
| M | based at least in part on a record command, cause the second video image content to be stored in a storage device at the video camera. | ✓ |



"first video image stream" sent "_directly_ to" "personal . . . device" "**for display** on a display"

PDX-6.91



92

**PDX-6.92**

## Live Streaming

| | '694 Patent, Claim 3 | |
|---|---|---|
| Pre | 3. A point of view digital video camera system, comprising: | ✔ |
| A | a hands-free compact portable video camera, comprising: | ✔ |
| B | a lens; | ✔ |
| C | an image sensor configured to capture light propagating through the lens and representing a scene, and produce real time video image data of the scene, | ✔ |
| D | a camera processor for receiving the video image data directly or indirectly from the image sensor, and | ✔ |
| E | a wireless connection protocol device operatively coupled to the processor and configured to send video image content by wireless transmission directly to and receive control signals or data signals by wireless transmission directly from a personal portable computing device executing an application; | ✔ |
| F | a mounting interface coupled to the video camera for mounting the video camera to a user of the video camera; and | ✔ |
| G | a camera mount configured to be mounted to at least one of the body, a garment, and a vehicle of the user of the video camera, the camera mount configured to couple to the mounting interface to mount the video camera on at least one of the body, the garment, and the vehicle of the user of the video camera, wherein the camera mount is further configured for manual adjustment of the video camera with respect to the user of the video camera, | ✔ |
| H | wherein the camera processor is configured to:<br>generate first video image content and second video image content corresponding to the video image data representing the scene, wherein the second video image content is a higher quality than the first video image content, | ✔ |
| I | cause the wireless connection protocol device to send the first video image content directly to the personal portable computing device for display on a display of the personal portable computing device, | ✔ |
| J | wherein the first video image content comprises a preview image of the scene, the preview image allowing the user of the video camera to manually adjust an angle of the video camera with respect to the user of the video camera, and | ✔ |
| K | wherein the personal portable computing device generates the control signals for the video camera based at least in part on input received from a user of the personal portable computing device, wherein the control signals comprise at least one of a frame alignment, multi-camera synchronization, remote file access, data acquisition, and a resolution setting, and at least one of a lighting setting, a color setting, and an audio setting, | ✔ |
| L | receive, prior to a recording of the scene, the control signals from the personal portable computing device for adjusting one or more image acquisition settings of the video camera in accordance with input received at the personal portable computing device, and | ✔ |
| M | based at least in part on a record command, cause the second video image content to be stored in a storage device at the video camera. | ✔ |



'694 Patent, Claim 3                                                                                    93

**PDX-6.93**

## Live Streaming

'694 Patent, Claim 6

| | | Lighting Settings | | |
|---|---|---|---|---|
| Camera | Low Light | ISO | EV Comp | Spot Meter |
| Hero 9 Black | ✗ | ✓ | ✓ | ✗ |

| Camera | Lighting Settings | |
|---|---|---|
| | ISO | EV Comp |
| Hero 11 Black Mini | ✓ | ✓ |
| Hero 11 Black | ✓ | ✓ |
| Hero 10 Black | ✓ | ✓ |

**6.** The point of view digital video camera system of claim **3**, wherein the control signals comprise ==the lighting setting==.



'694 Patent, Claim 6                                                                 94

PDX-6.94

| Accused Products | '954 Patent | | '694 Patent |
| --- | --- | --- | --- |
| | **Claim 11** | **Claim 12** (depends on Claim 11) | **Claim 6** (depends on Claim 3) |
| Live Preview Group 1 | ⚖ | ✓ | ✓* |
| Live Preview Group 2 | ✓ | ✓ | ✓ |
| HERO4k | ✓ | ✓ | |
| Live Streaming | | | ✓ |

*Except Hero 7 Silver & White

95

**PDX-6.95**

# Summary of Infringement

96

PDX-6.96

| | Accused Products | '954 Patent Claim 11 | '954 Patent Claim 12 (depends on claim 11) | '694 Patent Claim 6 (depends on claim 3) |
|---|---|---|---|---|
| **Live Preview Group 1 Cameras** **(20 Cameras)** | HERO2 with WiFi | Yes | Yes | Yes |
| | HERO+ Models | Yes | Yes | Yes |
| | HERO3 Models | Yes | Yes | Yes |
| | HERO3+ Models | Yes | Yes | Yes |
| | HERO4 Models | Yes | Yes | Yes |
| | HERO5 Models | Yes | Yes | Yes |
| | HERO6 Models | Yes | Yes | Yes |
| | Fusion Models | Yes | Yes | Yes |
| | HERO7 White/Sliver | Yes | Yes | |
| | HERO7 Black | Yes | Yes | Yes |
| | HERO Max Models | Yes | Yes | Yes |
| | HERO8 Models | Yes | Yes | Yes |
| **Live Streaming Cameras** | HERO9 Black | | | Yes |
| | HERO10 Black | | | Yes |
| | HERO11 Models (pre-2024) | | | Yes |
| **Live Preview Group 2 Cameras** | HERO11 Models (post-2024) | Yes | Yes | Yes |
| | HERO12 Models | Yes | Yes | Yes |
| | HERO13 Models | Yes | Yes | Yes |
| **Hero 4k** | HERO4k | Yes | Yes | |

97

PDX-6.97

# Topics

| 1 | Technology Background |

| 2 | GoPro Infringes Contour's Patents |

| 3 | **The Contour Cameras Practice the Patents** |

| 4 | Alleged Non-Infringing Alternatives |

98

PDX-6.98

# The Contour Cameras

## Contour GPS
September 2010



**'954 Patent**
Claims 11, 12

**'694 Patent**
Claims 6

## Contour+
May 2011



**'954 Patent**
Claims 11, 12

**'694 Patent**
Claims 6

## Contour+2
September 2012



**'954 Patent**
Claims 11, 12

**'694 Patent**
Claims 6

## Contour 4K
February 2018



**'954 Patent**
Claims 11, 12

**'694 Patent**
Claims 6

99

**PDX-6.99**

# Element License



a) Payment –
   1) Mutually exclusive from the Second License Payment and Third License Payment (each as defined below), for the patents listed in Exhibit A, Element shall pay a non-refundable, up-front, lump sum pre-paid royalty license payment of $1,500,000.00 USD in monthly installments of $187,500 due on the first day of every month beginning October, 2021 and ending May 1, 2022 ("First License Payment"); and
   2) Beginning on the Effective Date and through the Term of this Agreement, for Licensed Products covered by the patents listed in Exhibit A, for Licensed Products sold (or otherwise Disposed of) by Element or its Affiliates inside the Element Field, Element shall pay a running royalty of 5% of Net Sales. Beginning on the Effective Date and through the Term of this Agreement, for Licensed Products covered by the patents listed in Exhibit A, for products sold by Element or its Affiliates outside the Element Field, Element shall pay a running royalty of the greater of: (i) 5% of Net Sales, or (ii) $5 per Licensed Product sold (or otherwise Disposed) by, Licensee or its Affiliates. Payments therefor are payable on a quarterly basis on the 30th day following the close of each quarter beginning on October 30, 2021 and continuing throughout the Term of the Agreement ("Second License Payment"). Notwithstanding the foregoing, the Second License Payment will be offset against the First License Payment such that additional payments will only accrue after $1,500,000.00 of royalties have been generated by Licensee and its Affiliates.

**Exhibit A**

**Licensed Patents**

U.S. PATENT NO. 8,890,954 (the "954 Patent")

U.S. PATENT NO. 8,896,694 (the "694 Patent")

TX-702 at 4

100

**PDX-6.100**

# Topics

1 Technology Background

2 GoPro Infringes Contour's Patents

3 The Contour Cameras Practice the Patents

4 **Alleged Non-Infringing Alternatives**

PDX-6.101

# GoPro's Alleged Non-Infringing Alternatives

❌ Boland's Serial Technique

❌ No live preview/streaming while recording (only one stream)

❌ No remote control of settings

❌ Creating two streams from different sources

❌ Creating two streams of same quality

❌ Indirectly send video to mobile device

❌ Sending non-real-time video wirelessly

❌ Transmitting higher-quality video instead of lower-quality video

❌ Using "picture preview" instead of video preview

102

**PDX-6.102**