

# United States Court of Appeals
## For The Federal Circuit

717 Madison Place, N.W.
Washington, D.C. 20439

**Jarrett B. Perlow**
**Clerk of Court**

**Clerk's Office**
202-275-8000

July 8, 2026

## NOTICE OF DOCKETING

**Federal Circuit Docket No.:** 2026-2012

**Federal Circuit Short Caption:** Contour IP Holding LLC v. GoPro, Inc.

**Date of Docketing:** July 8, 2026

**Originating Tribunal:** United States District Court for the Northern District of California

**Originating Case Nos.:** 3:17-cv-04738-WHO, 3:21-cv-02143-WHO

**Appellant:** Contour IP Holding LLC

A notice of appeal has been filed and assigned the above Federal Circuit case number. The court's official caption is included as an attachment to this notice. Unless otherwise noted in the court's rules, the assigned docket number and official caption or short caption must be included on all documents filed with this Court. It is the responsibility of all parties to review the Rules for critical due dates. The assigned deputy clerk is noted below and all case questions should be directed to the Case Management section at (202) 275-8055.

**FEE PAYMENT:** The filing fee has been paid or in forma pauperis status has been granted.

The following filings are due within 14 days of this notice:

- Entry of Appearance or Notice of Unrepresented Person. (Fed. Cir. R. 47.3.)
- Certificate of Interest. (Fed. Cir. R. 47.4; not required for unrepresented and federal government parties unless disclosing information under Fed. Cir. R. 47.4(a)(6))
- Docketing Statement. Note: The Docketing Statement is due in 30 days if the United States or its officer or agency is a party in the appeal. (Fed. Cir. R. 47.6 and the Mediation Guidelines; no docketing statement is required in cases with an unrepresented party)

- [Statement Concerning Discrimination](#) in MSPB or arbitrator cases. (Fed. Cir. R. 15(c); completed by petitioner only)
- Fee payment or appropriate fee waiver request, if the docketing fee was not prepaid.

**FILING DOCUMENTS:** Each counsel representing a party must be a member of the court's bar and registered for the court's electronic filing system. Parties represented by counsel must make all filings through the court's electronic filing system.

Unrepresented parties may choose to submit case filings to the court either in paper or through the court's electronic filing system; electronic filing will only be permitted for unrepresented parties after successful registration for the court's electronic filing system and submission of a completed Notice of Unrepresented Person Appearance. Fed. Cir. R. 25(a). The court's Electronic Filing Procedures may be accessed at www.cafc.uscourts.gov/contact/clerks-office/filing-resources.

**CONTACT INFORMATION:** Electronic filers, or unrepresented parties registered to receive electronic service, must update their contact information in their PACER service center profile whenever their contact information changes. Counsel must file an amended Entry of Appearance and unrepresented parties must file an amended Notice of Unrepresented Person Appearance whenever contact information changes. Fed. Cir. R. 25(a)(5).

**OFFICIAL CAPTION:** The court's official caption is attached and reflects the lower tribunal's caption pursuant to Fed. R. App. P. 12(a), 15(a), and 21(a). Please review the caption carefully and promptly advise this court in writing of any improper or inaccurate designations.

Jarrett B. Perlow
Clerk of Court

By: M. Ames, Deputy Clerk

**Attachments:**

- Official caption
- Paper Copies of Forms (to unrepresented parties only):
    - Notice of Unrepresented Person Appearance
    - Motion and Affidavit for Leave to Proceed in Forma Pauperis (only to filers owing the docketing fee)
    - Supplemental in Forma Pauperis Form for Prisoners (only to filers in a correctional institution)

**cc:** United States District Court for the Northern District of California

**Official Caption**

**CONTOUR IP HOLDING LLC,**
*Plaintiff-Appellant*


v.


**GOPRO, INC.,**
*Defendant-Appellee*


**Short Caption**

Contour IP Holding LLC v. GoPro, Inc.

Gary R. Sorden (*pro hac vice* pending)
gsorden@coleschotz.com
Rajkumar Vinnakota (*pro hac vice* pending)
kvinnakota@coleschotz.com
Brian L. King (*pro hac vice* pending)
bking@coleschotz.com
COLE SCHOTZ, P.C.
901 Main Street, Suite 4120
Dallas, Texas 75202
Tel: (469) 557-9390
Fax: (469) 533-1587

(continued on the next page)

ATTORNEYS FOR PLAINTIFF
CONTOUR IP HOLDING, LLC

# IN THE UNITED STATES DISTRICT COURT

# FOR THE NORTHERN DISTRICT OF CALIFORNIA

| CONTOUR IP HOLDING, LLC | Case No.  3:17-CV-04738-WHO |
|---|---|
| Plaintiff, | **PLAINTIFF'S NOTICE OF APPEAL** |
| vs. | |
| GOPRO, INC., | |
| Defendant. | |

PLEASE TAKE NOTICE that Plaintiff Contour IP Holding, LLC ("Contour") appeals to the United States Court of Appeals for the Federal Circuit from the final judgment by the Honorable William H. Orrick, entered June 1, 2026. Contour further appeals any and all decisions, orders, rulings, findings, and/or conclusions adverse to Contour including, but not limited to:

- 1 -
PLAINTIFF'S NOTICE OF APPEAL

- The Court's Order on the motion to exclude the expert reports and opinions of Dr. Ugone on damages (Dkt. 445);

- The Court's Order denying-in-part Contour's motion to strike Dr. Almeroth's supplemental report (Dkt. 831);

- The Court's Order precluding Contour from arguing that Defendant GoPro, Inc.'s ("GoPro") accused products were already determined to infringe (Dkt. 831);

- The Court's decision to exclude the finding that GoPro's accused products infringe claim 11 of the '954 patent from the verdict form (Dkt. 860);

- The Court's decisions on the jury instructions related to invalidity (Dkt. 851; Dkt. 859);

- The Court's decisions precluding Contour from arguing that GoPro's prior art was considered by the Patent Office during prosecution and during the inter partes review proceedings, including in response to a juror note (Dkt. 850; Dkt. 862; 10/8/2025 Tr. at 1395-1396);

- The Court's denial of Contour's motions for judgment as a matter of law on infringement and on invalidity (10/7/2025 Tr. at 1381-1385; Dkt. 912); and

- The Court's denial of Contour's motion for a new trial (Dkt. 912).

- Submitted contemporaneously is the $600.00 docket fee required under 29 U.S.C. § 1913 as prescribed by the Federal Circuit's fee schedule, and the $5.00 fee required under 28 U.S.C. § 1917.

///
///
///
///
///
///
///
///

CALL & JENSEN

- 1 -

PLAINTIFF'S NOTICE OF APPEAL

L. Lisa Sandoval, Bar No. 310380
lsandoval@calljensen.com
CALL & JENSEN
A Professional Corporation
610 Newport Center Drive, Suite 700
Newport Beach, CA 92660
Tel: (949) 717-3000
Fax: (949) 717-3100

John R. Keville (*pro hac vice*)
jkeville@sheppardmullin.com
Michelle C. Replogle (*pro hac vice*)
mreplogle@shepparkmullin.com
Michael C. Krill (*pro hac vice*)
mkrill@sheppardmullin.com
Sunny Akarapu (*pro hac vice*)
sakarapu@sheppardmullin.com
SHEPPARD, MULLIN, RICHTER &
HAMPTON, LLP
845 Texas Avenue, 25th Floor
Houston, Texas 77002-2791
Tel: (713) 431-7100
Fax: (713) 431-7024

Lai L. Yip (Bar No. 258029)
lyip@sheppardmullin.com
SHEPPARD, MULLIN, RICHTER &
HAMPTON, LLP
Four Embarcadero Center Seventeenth Floor
San Francisco, CA 94111
Tel: (415) 434-9100
Fax: (415- 875-6700

ATTORNEYS FOR PLAINTIFF
CONTOUR IP HOLDING, LLC

PLAINTIFF'S NOTICE OF APPEAL

Dated:  July 1, 2026

CALL & JENSEN
A Professional Corporation
L. Lisa Sandoval


By: */s/ L. Lisa Sandoval*

    L. Lisa Sandoval (Bar No. 310380)
    CALL & JENSEN
    A Professional Corporation
    610 Newport Center Drive, Suite 700
    Newport Beach, CA  92660
    Tel:    (949) 717-3000
    Fax:    (949) 717-3100
    lsandoval@calljensen.com

    Gary R. Sorden (*pro hac vice* pending)
    gsorden@coleschotz.com
    Rajkumar Vinnakota (*pro hac vice* pending)
    kvinnakota@coleschotz.com
    Brian L. King (*pro hac vice* pending)
    bking@coleschotz.com
    COLE SCHOTZ, P.C.
    901 Main Street, Suite 4120
    Dallas, Texas 75202
    Tel: (469) 557-9390
    Fax: (469) 533-1587

    John R. Keville (*pro hac vice*)
    jkeville@sheppardmullin.com
    Michelle C. Replogle (*pro hac vice*)
    mreplogle@shepparkmullin.com
    Michael C. Krill (*pro hac vice*)
    mkrill@sheppardmullin.com
    Sunny Akarapu (*pro hac vice*)
    sakarapu@sheppardmullin.com
    SHEPPARD, MULLIN, RICHTER &
    HAMPTON, LLP
    845 Texas Avenue, 25th Floor
    Houston, Texas  77002-2791
    Tel:  (713) 431-7100
    Fax:  (713) 431-7024

PLAINTIFF'S NOTICE OF APPEAL

Lai L. Yip (Bar No. 258029)
lyip@sheppardmullin.com
SHEPPARD, MULLIN, RICHTER &
HAMPTON, LLP
Four Embarcadero Center Seventeenth Floor
San Francisco, CA 94111
Tel: (415) 434-9100
Fax: (415- 875-6700

ATTORNEYS FOR PLAINTIFF
CONTOUR IP HOLDING, LLC

PLAINTIFF'S NOTICE OF APPEAL

ADRMOP,AO279,APPEAL,CLOSED,CONSOL,REFSET-PHK

# U.S. District Court
## California Northern District (San Francisco)
## CIVIL DOCKET FOR CASE #: 3:17-cv-04738-WHO
## Internal Use Only



I hereby certify that the annexed instrument is a true and correct copy of the original on file in my office.

ATTEST:
MARK B. BUSBY
Clerk, U.S. District Court
Northern District of California

by:
Deputy Clerk
Date: 7/2/2026

Contour IP Holding, LLC v. GoPro, Inc.
Assigned to: Judge William H. Orrick
Referred to: Magistrate Judge Peter H Kang (Settlement)
Case in other court:  USDC, District of Delaware, 1:15-cv-01108-LPS
USFC, 22-01654
Cause: 35:271 Patent Infringement

Date Filed: 08/16/2017
Date Terminated: 06/01/2026
Jury Demand: Both
Nature of Suit: 830 Patent
Jurisdiction: Federal Question

| Hearings | Dates | Deadlines | Dates |
|---|---|---|---|
| | | Motion Ripe Deadline (920) | 06/29/2026 |
| | | Objections to Deadline (917) | 06/29/2026 |
| | | Motion Ripe Deadline (919) | 06/29/2026 |
| | | Motion Ripe Deadline (927) | 07/01/2026 |
| | | Objections to Deadline (918) | 07/06/2026 |
| | | Appeal Record Deadline (926) | 07/31/2026 |

| Date Filed | # | Docket Text |
|---|---|---|
| 07/01/2026 | 927 | MOTION for leave to appear in Pro Hac Vice *Brian L. King* ( Filing fee $ 328, receipt number ACANDC-22168163.) filed by Contour IP Holding, LLC. (Sandoval, Laura) (Filed on 7/1/2026) (Entered: 07/01/2026) |
| 07/01/2026 | 926 | NOTICE OF APPEAL to the Federal Circuit as to 915 Order on Stipulation by Contour IP Holding, LLC. Filing fee $ 605, receipt number ACANDC-22166519. Appeal Record due by 7/31/2026. (Sandoval, Laura) (Filed on 7/1/2026) (Entered: 07/01/2026) |
| 07/01/2026 | 925 | NOTICE of Withdrawal filed by Abhinav Akarapu, no longer appearing on behalf of Contour IP Holding, LLC in this case (Akarapu, Abhinav) (Filed on 7/1/2026) (Entered: 07/01/2026) |

| 07/01/2026 | | 924 | NOTICE of Withdrawal filed by Robert Lawrence Green, III, no longer appearing on behalf of Contour IP Holding, LLC in this case (Green, Robert) (Filed on 7/1/2026) (Entered: 07/01/2026) |
|---|---|---|---|
| 07/01/2026 | | 923 | NOTICE of Withdrawal filed by John R. Keville, no longer appearing on behalf of Contour IP Holding, LLC in this case (Keville, John) (Filed on 7/1/2026) (Entered: 07/01/2026) |
| 07/01/2026 | | 922 | NOTICE of Withdrawal filed by Michael C. Krill, no longer appearing on behalf of Contour IP Holding, LLC in this case (Krill, Michael) (Filed on 7/1/2026) (Entered: 07/01/2026) |
| 06/30/2026 | | 921 | NOTICE of Appearance filed by Laura Lisa Sandoval on behalf of Contour IP Holding, LLC (Sandoval, Laura) (Filed on 6/30/2026) (Entered: 06/30/2026) |
| 06/29/2026 | 🔗 | 920 | MOTION for leave to appear in Pro Hac Vice *Rajkumar Vinnakota* ( Filing fee $ 328, receipt number ACANDC-22156842.) filed by Contour IP Holding, LLC. (Sandoval, Laura) (Filed on 6/29/2026) (Entered: 06/29/2026) |
| 06/29/2026 | 🔗 | 919 | MOTION for leave to appear in Pro Hac Vice *Gary R. Sorden* ( Filing fee $ 328, receipt number ACANDC-22156775.) filed by Contour IP Holding, LLC. (Sandoval, Laura) (Filed on 6/29/2026) (Entered: 06/29/2026) |
| 06/22/2026 | | 918 | BILL OF COSTS *Revised* by GoPro, Inc.. Objections due by 7/6/2026. (Attachments: # 1 Declaration of Michelle Clark ISO Revised Bill of Costs, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K)(Clark, Michelle) (Filed on 6/22/2026) (Entered: 06/22/2026) |
| 06/15/2026 | | 917 | BILL OF COSTS by GoPro, Inc.. Objections due by 6/29/2026. (Attachments: # 1 Declaration of Michelle Clark ISO Bill of Costs, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q, # 19 Exhibit R, # 20 Exhibit S, # 21 Exhibit T, # 22 Exhibit U, # 23 Exhibit V, # 24 Exhibit W, # 25 Exhibit X, # 26 Exhibit Y, # 27 Exhibit Z)(Clark, Michelle) (Filed on 6/15/2026) (Entered: 06/15/2026) |

| 06/02/2026 | 916 | REPORT on the filing or determination of an action regarding (cc: form mailed to register). (amf, COURT STAFF) (Filed on 6/2/2026) (Entered: 06/02/2026) |
|---|---|---|
| 06/01/2026 | | ***Civil Case Terminated. (jmd, COURT STAFF) (Filed on 6/1/2026) (Entered: 06/01/2026) |
| 06/01/2026 | 915 | **JUDGMENT by Judge William H. Orrick granting 914 Stipulation re Final Judgment. (jmd, COURT STAFF) (Filed on 6/1/2026) (Entered: 06/01/2026)** |
| 05/28/2026 | 914 | STIPULATION WITH PROPOSED ORDER *JOINT STIPULATION RE FINAL JUDGMENT AND [PROPOSED] JUDGMENT* filed by GoPro, Inc.. (Ducker, Philip) (Filed on 5/28/2026) (Entered: 05/28/2026) |
| 05/22/2026 | 913 | EXHIBITS re 912 Order on Motion for Judgment as a Matter of Law,,,, Order on Motion for New Trial,, Order on Administrative Motion to File Under Seal, filed byGoPro, Inc.. (Attachments: # 1 Exhibit C (Redacted Copy of Dkt. 767-03, # 2 Exhibit D (Redacted Copy of Dkt. 767-04), # 3 Exhibit E (Redacted Copy of Dkt. 767-05, # 4 Exhibit F (Redacted Copy of Dkt. 767-06), # 5 Exhibit G (Redacted Copy of Dkt. 767-07), # 6 Exhibit H (Redacted Copy of Dkt. 769-4), # 7 Exhibit I (Redacted Copy of Dkt. 769-9), # 8 Exhibit J (Redacted Copy of Dkt. 770-3), # 9 Exhibit K (Redacted Copy of Dkt. 770-4), # 10 Exhibit L (Redacted Copy of Dkt. 774-04), # 11 Exhibit M (Redacted Copy of Dkt. 774-13), # 12 Exhibit N (Redacted Copy of Dkt. 774-19), # 13 Exhibit O (Redacted Copy of Dkt. 788-8), # 14 Exhibit P (Redacted Copy of Dkt. 790-3), # 15 Exhibit Q (Redacted Copy of Dkt. 790-6), # 16 Exhibit R (Redacted Copy of Dkt. 790-9), # 17 Exhibit S (Redacted Copy of Dkt. 790-10), # 18 Exhibit T (Redacted Copy of Dkt. 799-4), # 19 Exhibit U (Redacted Copy of Dkt. 803-7), # 20 Exhibit V (Redacted Copy of Dkt. 803-15), # 21 Exhibit W (Redacted Copy of Dkt. 886-6), # 22 Exhibit X (Redacted Copy of Dkt. 886-8), # 23 Exhibit Y (Redacted Copy of Dkt. 894-4)) (Related document(s) 912 ) (Clark, Michelle) (Filed on 5/22/2026) (Entered: 05/22/2026) |
| 05/14/2026 | 912 | **ORDER ON THE POST TRIAL MOTIONS by Judge William H. Orrick re: 900 Motion for Judgment as a Matter of Law, 901 Motion for Judgment as a Matter of Law and Motion for New Trial, and 911 Administrative** |

| | | | |
|---|---|---|---|
| | | | Motion to File Under Seal. (jmd, COURT STAFF) (Filed on 5/14/2026) (Entered: 05/14/2026) |
| 04/21/2026 | 🔒 | 911 | Joint Administrative Motion to File Under Seal filed by GoPro, Inc.. (Attachments: # 1 Exhibit A - Declaration of Ross Helfer, # 2 Exhibit B - Declaration of Tyler Gee, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V, # 23 Exhibit W, # 24 Exhibit X, # 25 Exhibit Y)(Clark, Michelle) (Filed on 4/21/2026) (Entered: 04/21/2026) |
| 03/31/2026 | | 910 | **ORDER ON THE MOTIONS TO SEAL by Judge William H. Orrick re: 767 Administrative Motion to File Under Seal, 769 Administrative Motion to File Under Seal, 770 Administrative Motion to File Under Seal, 774 Administrative Motion to File Under Seal, 786 Administrative Motion to File Under Seal, 788 Administrative Motion to File Under Seal, 790 Administrative Motion to File Under Seal, 792 Administrative Motion to File Under Seal, 799 Administrative Motion to File Under Seal, 801 Administrative Motion to File Under Seal, 803 Administrative Motion to File Under Seal, 805 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed, 884 Administrative Motion to File Under Seal, 886 Administrative Motion to File Under Seal, 894 Administrative Motion to File Under Seal, and 896 Administrative Motion to File Under Seal. (jmd, COURT STAFF) (Filed on 3/31/2026) (Entered: 04/01/2026)** |
| 03/12/2026 | | 909 | **Minute Entry for proceedings held before Judge William H. Orrick: Motion Hearing held on 3/10/2026 re 901 MOTION for Judgment as a Matter of Law and 900 MOTION for Judgment as a Matter of Law. Total Time in Court: 57 minutes. Court Reporter: Stephen Franklin. (jmd, COURT STAFF) (Date Filed: 3/12/2026) (Entered: 03/12/2026)** |
| 03/10/2026 | | 908 | **Order by Judge William H. Orrick granting 906 Motion for Pro Hac Vice by Robert L. Green. (jmd, COURT** |

| | | |
|---|---|---|
| | | STAFF) (Filed on 3/10/2026) (Entered: 03/10/2026) |
| 03/10/2026 | 907 | CLERKS NOTICE SETTING ZOOM HEARING - The Motion Hearing set for 3/11/2026 at 2:00 p.m. will be held via Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/who<br><br>**Civ LR 77-3(d).** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (jmd, COURT STAFF) (Filed on 3/10/2026) (Entered: 03/10/2026) |
| 03/10/2026 | 906 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 328, receipt number ACANDC-21738878.) filed by Contour IP Holding, LLC. (Attachments: # 1 Certificate of Good Standing for Robert L. Green)(Green, Robert) (Filed on 3/10/2026) (Entered: 03/10/2026) |
| 02/11/2026 | 905 | GOPROS REPLY IN SUPPORT OF ITS MOTION FOR NEW TRIAL AND MOTION FOR JUDGMENT AS A MATTER OF LAW (re 900 MOTION for Judgment as a Matter of Law *AND ALTERNATIVE MOTION FOR NEW TRIAL* ) filed by GoPro, Inc.. (Clark, Michelle) (Filed on 2/11/2026) Modified on 2/12/2026 (kmg, COURT STAFF). (Entered: 02/11/2026) |
| 02/11/2026 | 904 | PLAINTIFF CONTOUR IP HOLDING, LLCS REPLY IN SUPPORT OF ITS MOTION FOR NEW TRIAL AND JUDGMENT AS A MATTER OF LAW (re 901 MOTION for Judgment as a Matter of Law *and* MOTION for New Trial ) filed by Contour IP Holding, LLC. (Keville, John) (Filed on 2/11/2026) (Entered: 02/11/2026) |

| 01/28/2026 | 903 | OPPOSITION/RESPONSE (re 901 MOTION for Judgment as a Matter of Law *and* MOTION for New Trial ) filed byGoPro, Inc.. (Attachments: # 1 Exhibit A)(Clark, Michelle) (Filed on 1/28/2026) (Entered: 01/28/2026) |
| --- | --- | --- |
| 01/28/2026 | 902 | OPPOSITION/RESPONSE (re 900 MOTION for Judgment as a Matter of Law *AND ALTERNATIVE MOTION FOR NEW TRIAL* ) filed byContour IP Holding, LLC. (Attachments: # 1 Exhibit A- Hu Rebuttal Expert Report)(Keville, John) (Filed on 1/28/2026) (Entered: 01/28/2026) |
| 12/17/2025 | 901 | MOTION for Judgment as a Matter of Law *and*, MOTION for New Trial filed by Contour IP Holding, LLC. Motion Hearing set for 3/11/2026 02:00 PM in San Francisco, Courtroom 02, 17th Floor before Judge William H. Orrick. Responses due by 1/28/2026. Replies due by 2/11/2026. (Attachments: # 1 Declaration of Keith R. Ugone, # 2 Proposed Order)(Keville, John) (Filed on 12/17/2025) (Entered: 12/17/2025) |
| 12/17/2025 | 900 | MOTION for Judgment as a Matter of Law *AND ALTERNATIVE MOTION FOR NEW TRIAL* filed by GoPro, Inc.. Motion Hearing set for 3/11/2026 02:00 PM in San Francisco, Courtroom 02, 17th Floor before Judge William H. Orrick. Responses due by 12/31/2025. Replies due by 1/7/2026. (Attachments: # 1 Declaration, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order)(Clark, Michelle) (Filed on 12/17/2025) (Entered: 12/17/2025) |
| 12/07/2025 | 🔒 | (Court only) TRANSCRIPT COPY DELIVERED re 880 Transcript Order, (Related documents(s) 880 ) (Dub, Ana) (Filed on 10/19/2025) (Entered: 12/07/2025) |
| 11/11/2025 | 899 | Declaration of Michael Morehead in Support of 896 Administrative Motion to File Under Seal *PORTIONS OF TRANSCRIPTS OF TRIAL PROCEEDINGS* filed byAmbarella Corp.. (Related document(s) 896 ) (Hawkinson, Matthew) (Filed on 11/11/2025) (Entered: 11/11/2025) |
| 11/05/2025 | 898 | PAYMENT RECORD CARD : payment of Sanctions in the amount of $10,000.00 paid on 11/5/25. (hdj, COURT STAFF) (Filed on 11/5/2025) (Entered: 11/07/2025) |
| 11/04/2025 | 897 | Declaration of Tyler Gee in Support of 894 Administrative Motion to File Under Seal *Demonstrative Exhibits* filed |

| | | | |
|---|---|---|---|
| | | | byGoPro, Inc.. (Related document(s) 894 ) (Clark, Michelle) (Filed on 11/4/2025) (Entered: 11/04/2025) |
| 11/03/2025 | 🔒 | 896 | Administrative Motion to File Under Seal *PORTIONS OF TRANSCRIPTS OF TRIAL PROCEEDINGS* filed by GoPro, Inc.. (Attachments: # 1 Declaration of T. Gee, # 2 Declaration of K. Wroblewski, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Proposed Order)(Clark, Michelle) (Filed on 11/3/2025) (Entered: 11/03/2025) |
| 10/28/2025 | | 895 | **ORDER SANCTIONING ALSTON & BIRD, LLP FOR VIOLATION OF THE COURTS STANDING ORDER REGARDING JUROR QUESTIONNAIRES AND SOCIAL MEDIA RESEARCH. Signed by Judge William H. Orrick on 10/28/2025. (jmd, COURT STAFF) (Filed on 10/28/2025) (Entered: 10/28/2025)** |
| 10/28/2025 | 🔒 | 894 | Administrative Motion to File Under Seal *Demonstrative Exhibits* filed by Contour IP Holding, LLC. (Attachments: # 1 Declaration of Michael C. Krill, # 2 Proposed Order, # 3 Exhibit PDX-005 (Sealed), # 4 Exhibit PDX-006 (Sealed), # 5 Exhibit PDX-007 (Sealed), # 6 Exhibit PDX-009 (Sealed)) (Keville, John) (Filed on 10/28/2025) (Entered: 10/28/2025) |
| 10/28/2025 | | 893 | NOTICE by Contour IP Holding, LLC *of Demonstrative Exhibits* (Attachments: # 1 Exhibit PDX-001, # 2 Exhibit PDX-002, # 3 Exhibit PDX-003, # 4 Exhibit PDX-004, # 5 Exhibit PDX-005 (Filed Under Seal), # 6 Exhibit PDX-006 (Filed Under Seal), # 7 Exhibit PDX-007 (Filed Under Seal), # 8 Exhibit PDX-008, # 9 Exhibit PDX-009 (Filed Under Seal))(Keville, John) (Filed on 10/28/2025) (Entered: 10/28/2025) |
| 10/27/2025 | | 892 | NOTICE by GoPro, Inc. re 884 Administrative Motion to File Under Seal *Admitted Trial Exhibits*, 886 Administrative Motion to File Under Seal *Demonstrative Trial Exhibits* (Attachments: # 1 Declaration of Karlee Wroblewski, # 2 Exhibit A - Declaration of Gregory Gewirtz)(Clark, Michelle) (Filed on 10/27/2025) (Entered: 10/27/2025) |
| 10/27/2025 | | 891 | Declaration of Ross Helfer in Support of 884 Administrative Motion to File Under Seal *Admitted Trial Exhibits* filed byContour IP Holding, LLC. (Related document(s) 884 ) (Keville, John) (Filed on 10/27/2025) (Entered: 10/27/2025) |

| 10/24/2025 | | 890 | NOTICE by GoPro, Inc. *of Intent to Request Redactions to Trial Transcripts* (Clark, Michelle) (Filed on 10/24/2025) (Entered: 10/24/2025) |
|---|---|---|---|
| 10/24/2025 | | 889 | Declaration of Michael Morehead in Support of 884 Administrative Motion to File Under Seal *Admitted Trial Exhibits*, 886 Administrative Motion to File Under Seal *Demonstrative Trial Exhibits* filed byAmbarella Corp.. (Related document(s) 884 , 886 ) (Hawkinson, Matthew) (Filed on 10/24/2025) (Entered: 10/24/2025) |
| 10/22/2025 | | 888 | Declaration of Joseph P. Reid in Support of 884 Administrative Motion to File Under Seal *Admitted Trial Exhibits*, 886 Administrative Motion to File Under Seal *Demonstrative Trial Exhibits* filed byElement Electronics Holdings, LLC. (Related document(s) 884 , 886 ) (Reid, Joseph) (Filed on 10/22/2025) (Entered: 10/22/2025) |
| 10/21/2025 | | 887 | **Order by Judge William H. Orrick granting 883 STIPULATION REGARDING DEPOSITION TESTIMONY FOR IMPEACHMENT. (jmd, COURT STAFF) (Filed on 10/21/2025) (Entered: 10/21/2025)** |
| 10/20/2025 | 🔒 | 886 | Administrative Motion to File Under Seal *Demonstrative Trial Exhibits* filed by GoPro, Inc.. (Attachments: # 1 Declaration of T. Gee, # 2 Declaration of K. Wroblewski, # 3 Proposed Order, # 4 DDX-05, # 5 DDX-06, # 6 DDX-09, # 7 DDX-10, # 8 DDX-12)(Clark, Michelle) (Filed on 10/20/2025) (Entered: 10/20/2025) |
| 10/20/2025 | | 885 | NOTICE by GoPro, Inc. *of Demonstrative Trial Exhibits* (Attachments: # 1 DDX-01, # 2 DDX-02, # 3 DDX-03, # 4 DDX-04, # 5 DDX-05, # 6 DDX-06, # 7 DDX-08, # 8 DDX-09, # 9 DDX-10, # 10 DDX-11, # 11 DDX-12)(Clark, Michelle) (Filed on 10/20/2025) (Entered: 10/20/2025) |
| 10/20/2025 | 🔒 | 884 | Administrative Motion to File Under Seal *Admitted Trial Exhibits* filed by GoPro, Inc.. (Attachments: # 1 Declaration of T. Gee, # 2 Declaration of K. Wroblewski, # 3 Proposed Order, # 4 Exhibit 2006, # 5 Exhibit 2007, # 6 Exhibit 2010, # 7 Exhibit 2032, # 8 Exhibit 2039, # 9 Exhibit 2041, # 10 Exhibit 2046, # 11 Exhibit 2047, # 12 Exhibit 2048, # 13 Exhibit 2049, # 14 Exhibit 2378, # 15 Exhibit 2381, # 16 Exhibit 2383, # 17 Exhibit 2384, # 18 Exhibit 2387, # 19 Exhibit 2411, # 20 Exhibit 2833, # 21 Exhibit 3116, # 22 |

| | | |
|---|---|---|
| | | Exhibit 3127, # 23 Exhibit 3130, # 24 Exhibit 3153, # 25 Exhibit 3339, # 26 Exhibit 3412, # 27 Exhibit 3475, # 28 Exhibit 3899, # 29 Exhibit 3950, # 30 Exhibit 4157, # 31 Exhibit 4289, # 32 Exhibit 4382, # 33 Exhibit 4422, # 34 Exhibit 4505, # 35 Exhibit 4767, # 36 Exhibit 0010, # 37 Exhibit 0100, # 38 Exhibit 0259, # 39 Exhibit 0263, # 40 Exhibit 0304, # 41 Exhibit 0363, # 42 Exhibit 0367, # 43 Exhibit 0405, # 44 Exhibit 0412, # 45 Exhibit 0426, # 46 Exhibit 0455, # 47 Exhibit 0495, # 48 Exhibit 0702, # 49 Exhibit 1079, # 50 Exhibit 1117, # 51 Exhibit 1145, # 52 Exhibit 1259)(Clark, Michelle) (Filed on 10/20/2025) (Entered: 10/20/2025) |
| 10/20/2025 | 883 | STIPULATION WITH PROPOSED ORDER *Re Deposition Testimony for Impeachment* filed by Contour IP Holding, LLC. (Attachments: # 1 Exhibit A-Hu Depo Clip, # 2 Exhibit B- Woodman Video Clip, # 3 Exhibit C- Woodman Video Clip, # 4 Exhibit D- Kennedy Depo Clip, # 5 Exhibit E- Legall Depo Clip, # 6 Exhibit F-Liu Depo Clip)(Keville, John) (Filed on 10/20/2025) (Entered: 10/20/2025) |
| 10/20/2025 | 🔒 882 | EXHIBITS NOT ADMITTED *Under Civil Local Rule 5-1(G)* by Contour IP Holding, LLC.. (Attachments: # 1 Exhibit 369-Manually Filed, # 2 Exhibit 713, # 3 Exhibit 1255, # 4 Exhibit 1297, # 5 Exhibit 4378)(Keville, John) (Filed on 10/20/2025) (Entered: 10/20/2025) |
| 10/20/2025 | 881 | ADMITTED EXHIBITS by Contour IP Holding, LLC.. (Attachments: # 1 Exhibit 6, # 2 Exhibit 8, # 3 Exhibit 10-Filed Under Seal, # 4 Exhibit 21, # 5 Exhibit 26, # 6 Exhibit 27, # 7 Exhibit 43, # 8 Exhibit 55, # 9 Exhibit 56, # 10 Exhibit 57, # 11 Exhibit 69, # 12 Exhibit 71, # 13 Exhibit 74, # 14 Exhibit 87, # 15 Exhibit 100-Filed Under Seal, # 16 Exhibit 120, # 17 Exhibit 148, # 18 Exhibit 149, # 19 Exhibit 152, # 20 Exhibit 155-Manually Filed, # 21 Exhibit 156, # 22 Exhibit 158, # 23 Exhibit 159, # 24 Exhibit 160, # 25 Exhibit 259-Filed Under Seal, # 26 Exhibit 263-Filed Under Seal, # 27 Exhibit 304-Filed Under Seal, # 28 Exhibit 363-Filed Under Seal, # 29 Exhibit 367-Filed Under Seal, # 30 Exhibit 405-Filed Under Seal, # 31 Exhibit 412-Filed Under Seal, # 32 Exhibit 426-Filed Under Seal, # 33 Exhibit 442, # 34 Exhibit 443, # 35 Exhibit 444, # 36 Exhibit 454, # 37 Exhibit 455-Filed Under Seal, # 38 Exhibit 459, # 39 Exhibit 463, # 40 Exhibit 469-Manually Filed, # 41 Exhibit 470, # 42 |

Exhibit 495-Filed Under Seal, # 43 Exhibit 579-Manually Filed, # 44 Exhibit 580-Manually Filed, # 45 Exhibit 702-Filed Under Seal, # 46 Exhibit 813, # 47 Exhibit 814, # 48 Exhibit 815, # 49 Exhibit 816, # 50 Exhibit 817, # 51 Exhibit 818, # 52 Exhibit 1079-Filed Under Seal, # 53 Exhibit 1096, # 54 Exhibit 1117-Filed Under Seal, # 55 Exhibit 1145-Filed Under Seal, # 56 Exhibit 1210, # 57 Exhibit 1211, # 58 Exhibit 1212, # 59 Exhibit 1213, # 60 Exhibit 1214, # 61 Exhibit 1215, # 62 Exhibit 1224, # 63 Exhibit 1227, # 64 Exhibit 1228, # 65 Exhibit 1229, # 66 Exhibit 1231, # 67 Exhibit 1259-Filed Under Seal, # 68 Exhibit 1272, # 69 Exhibit 1280, # 70 Exhibit 1282, # 71 Exhibit 1291, # 72 Exhibit 1292, # 73 Exhibit 1293, # 74 Exhibit 1294, # 75 Exhibit 1295, # 76 Exhibit 2006-Filed Under Seal, # 77 Exhibit 2007-Filed Under Seal, # 78 Exhibit 2010-Filed Under Seal, # 79 Exhibit 2032-Filed Under Seal, # 80 Exhibit 2039-Filed Under Seal, # 81 Exhibit 2041-Filed Under Seal, # 82 Exhibit 2046-Filed Under Seal, # 83 Exhibit 2047-Filed Under Seal, # 84 Exhibit 2048-Filed Under Seal, # 85 Exhibit 2049-Filed Under Seal, # 86 Exhibit 2136, # 87 Exhibit 2182, # 88 Exhibit 2188, # 89 Exhibit 2200, # 90 Exhibit 2239, # 91 Exhibit 2309, # 92 Exhibit 2350, # 93 Exhibit 2351, # 94 Exhibit 2378-Filed Under Seal, # 95 Exhibit 2381-Filed Under Seal, # 96 Exhibit 2383-Filed Under Seal, # 97 Exhibit 2384-Filed Under Seal, # 98 Exhibit 2387-Filed Under Seal, # 99 Exhibit 2411-Filed Under Seal, # 100 Exhibit 2479, # 101 Exhibit 2833-Filed Under Seal, # 102 Exhibit 3116-Filed Under Seal, # 103 Exhibit 3127-Filed Under Seal, # 104 Exhibit 3130-Filed Under Seal, # 105 Exhibit 3153-Filed Under Seal, # 106 Exhibit 3339-Filed Under Seal, # 107 Exhibit 3412-Filed Under Seal, # 108 Exhibit 3431, # 109 Exhibit 3435, # 110 Exhibit 3473, # 111 Exhibit 3475-Filed Under Seal, # 112 Exhibit 3484, # 113 Exhibit 3559, # 114 Exhibit 3885, # 115 Exhibit 3899-Filed Under Seal, # 116 Exhibit 3950-Filed Under Seal, # 117 Exhibit 4154, # 118 Exhibit 4157-Filed Under Seal, # 119 Exhibit 4208, # 120 Exhibit 4214, # 121 Exhibit 4289-Filed Under Seal, # 122 Exhibit 4382-Filed Under Seal, # 123 Exhibit 4422-Filed Under Seal, # 124 Exhibit 4481, # 125 Exhibit 4505-Filed Under Seal, # 126 Exhibit 4767-Filed Under Seal, # 127 Exhibit 4778, # 128 Exhibit JTX 0001, # 129 Exhibit JTX 0002, # 130 Exhibit JTX 0003, # 131 Exhibit JTX 0004, #

| | | | |
|---|---|---|---|
| | | | 132 Exhibit JTX 0014)(Keville, John) (Filed on 10/20/2025) (Entered: 10/20/2025) |
| 10/19/2025 | | 880 | TRANSCRIPT ORDER for proceedings held on September 29, 2025, September 30, 2025, October 1, 2025, October 2, 2025, October 3, 2025, October 6, 2025, October 7, 2025, October 8, 2025, October 9, 2025, October 10, 2025 before Judge William H. Orrick for Court Reporter Ana Dub (Dub, Ana) (Filed on 10/19/2025) (Entered: 10/19/2025) |
| 10/19/2025 | 🔓 | 879 | Transcript of Jury Trial Proceedings, Volume 10, held on October 10, 2025, before Judge William H. Orrick. Stenographic Court Reporter Ana Dub, RDR, CRR, telephone number 415-290-1651/ana_dub@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date, it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re (817 in 3:17-cv-04738-WHO) Transcript Order - Future Trial with Daily Transcripts, (816 in 3:17-cv-04738-WHO) Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction set for 1/8/2026. (Dub, Ana) (Filed on 10/19/2025) (Entered: 10/19/2025) |
| 10/19/2025 | 🔓 | 878 | Transcript of Jury Trial Proceedings, Volume 9, held on October 9, 2025, before Judge William H. Orrick. Stenographic Court Reporter Ana Dub, RDR, CRR, telephone number 415-290-1651/ana_dub@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date, it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re (817 in 3:17-cv-04738-WHO) Transcript Order - Future Trial with Daily Transcripts, (816 in 3:17-cv-04738-WHO) Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction set for 1/7/2026. (Dub, Ana) (Filed on 10/19/2025) (Entered: 10/19/2025) |

| 10/19/2025 | 🔓 877 | Transcript of Jury Trial Proceedings, Volume 8, held on October 8, 2025, before Judge William H. Orrick. Stenographic Court Reporter Ana Dub, RDR, CRR, telephone number 415-290-1651/ana_dub@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date, it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re (817 in 3:17-cv-04738-WHO) Transcript Order - Future Trial with Daily Transcripts, (816 in 3:17-cv-04738-WHO) Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction set for 1/6/2026. (Dub, Ana) (Filed on 10/19/2025) (Entered: 10/19/2025) |
| 10/19/2025 | 🔓 876 | Transcript of Jury Trial Proceedings, Volume 7, held on October 7, 2025, before Judge William H. Orrick. Stenographic Court Reporter Ana Dub, RDR, CRR, telephone number 415-290-1651/ana_dub@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date, it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re (817 in 3:17-cv-04738-WHO) Transcript Order - Future Trial with Daily Transcripts, (816 in 3:17-cv-04738-WHO) Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction set for 1/5/2026. (Dub, Ana) (Filed on 10/19/2025) (Entered: 10/19/2025) |
| 10/19/2025 | 🔓 875 | Transcript of Jury Trial Proceedings, Volume 6, held on October 6, 2025, before Judge William H. Orrick. Stenographic Court Reporter Ana Dub, RDR, CRR, telephone number 415-290-1651/ana_dub@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date, it may be obtained through PACER. Any |

| | | |
|---|---|---|
| | | Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re (817 in 3:17-cv-04738-WHO) Transcript Order - Future Trial with Daily Transcripts, (816 in 3:17-cv-04738-WHO) Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction set for 1/5/2026. (Dub, Ana) (Filed on 10/19/2025) (Entered: 10/19/2025) |
| 10/19/2025 | 🔓 874 | Transcript of Jury Trial Proceedings, Volume 5, held on October 3, 2025, before Judge William H. Orrick. Stenographic Court Reporter Ana Dub, RDR, CRR, telephone number 415-290-1651/ana_dub@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date, it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re (817 in 3:17-cv-04738-WHO) Transcript Order - Future Trial with Daily Transcripts, (816 in 3:17-cv-04738-WHO) Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction set for 1/2/2026. (Dub, Ana) (Filed on 10/19/2025) (Entered: 10/19/2025) |
| 10/19/2025 | 🔓 873 | Transcript of Jury Trial Proceedings, Volume 4, held on October 2, 2025, before Judge William H. Orrick. Stenographic Court Reporter Ana Dub, RDR, CRR, telephone number 415-290-1651/ana_dub@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date, it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re (817 in 3:17-cv-04738-WHO) Transcript Order - Future Trial with Daily Transcripts, (816 in 3:17-cv-04738-WHO) Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction set for 1/2/2026. (Dub, Ana) (Filed on 10/19/2025) (Entered: 10/19/2025) |
| 10/19/2025 | 🔓 872 | Transcript of Jury Trial Proceedings, Volume 3, held on October 1, 2025, before Judge William H. Orrick. |

| | | |
|---|---|---|
| | | Stenographic Court Reporter Ana Dub, RDR, CRR, telephone number 415-290-1651/ana_dub@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date, it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re (817 in 3:17-cv-04738-WHO) Transcript Order - Future Trial with Daily Transcripts, (816 in 3:17-cv-04738-WHO) Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction set for 12/30/2025. (Dub, Ana) (Filed on 10/19/2025) (Entered: 10/19/2025) |
| 10/19/2025 | 🔓 871 | Transcript of Jury Trial Proceedings, Volume 2, held on September 30, 2025, before Judge William H. Orrick. Stenographic Court Reporter Ana Dub, RDR, CRR, telephone number 415-290-1651/ana_dub@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date, it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re (817 in 3:17-cv-04738-WHO) Transcript Order - Future Trial with Daily Transcripts, (816 in 3:17-cv-04738-WHO) Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction set for 12/30/2025. (Dub, Ana) (Filed on 10/19/2025) (Entered: 10/19/2025) |
| 10/19/2025 | 870 | Transcript of Jury Trial Proceedings, Volume 1, held on September 29, 2025, before Judge William H. Orrick. Stenographic Court Reporter Ana Dub, RDR, CRR, telephone number 415-290-1651/ana_dub@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date, it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re (817 in |

| | | |
|---|---|---|
| | | 3:17-cv-04738-WHO) Transcript Order - Future Trial with Daily Transcripts, (816 in 3:17-cv-04738-WHO) Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction set for 12/29/2025. (Attachments: # 1 Supplement) (Dub, Ana) (Filed on 10/19/2025) (Entered: 10/19/2025) |
| 10/17/2025 | 869 | **Order by Judge William H. Orrick granting 868 JOINT STIPULATION REGARDING DEPOSITION TESTIMONY PLAYED DURING TRIAL. (jmd, COURT STAFF) (Filed on 10/17/2025) (Entered: 10/17/2025)** |
| 10/17/2025 | 868 | STIPULATION WITH PROPOSED ORDER *Regarding Deposition Testimony Played During Trial* filed by Contour IP Holding, LLC. (Attachments: # 1 Exhibit A- Marc Barros, # 2 Exhibit B- Jason Green, # 3 Exhibit C- Ross Helfer, # 4 Exhibit D- Vlad Kazhdan, # 5 Exhibit E- Laura O'Donnell, # 6 Exhibit F- Paul Donovan)(Keville, John) (Filed on 10/17/2025) (Entered: 10/17/2025) |
| 10/16/2025 | 867 | **Order by Judge William H. Orrick granting 866 Stipulation re Post-Trial Briefing Schedule. Motion Hearing set for 3/11/2026 02:00 PM via Videoconference before Judge William H. Orrick. (jmd, COURT STAFF) (Filed on 10/16/2025) (Entered: 10/16/2025)** |
| 10/15/2025 | 866 | STIPULATION WITH PROPOSED ORDER *REGARDING POST-TRIAL BRIEFING SCHEDULE* filed by GoPro, Inc.. (Clark, Michelle) (Filed on 10/15/2025) (Entered: 10/15/2025) |
| 10/10/2025 | 865 | JURY VERDICT. (jmd, COURT STAFF) (Filed on 10/10/2025) (Entered: 10/13/2025) |
| 10/10/2025 | 864 | Jury Notes. (The #8 was inadvertently omitted by the jurors.) (jmd, COURT STAFF) (Filed on 10/10/2025) (Entered: 10/13/2025) |
| 10/10/2025 | 863 | **Minute Entry for proceedings held before Judge William H. Orrick: Jury Trial completed on 10/10/2025. Deadline to file exhibits by 10/20/2025. Total Time in Court: 18 minutes. Court Reporter: Ana Dub. (jmd, COURT STAFF) (Date Filed: 10/10/2025) (Entered: 10/13/2025)** |
| 10/09/2025 | 862 | Jury Notes 10/9/2025. (# 1 Attachment) (jmd, COURT STAFF) (Filed on 10/9/2025) (Entered: 10/11/2025) |

| | | |
|---|---|---|
| 10/09/2025 | 861 | **Minute Entry for proceedings held before Judge William H. Orrick: Jury Trial held on 10/9/2025. Total Time in Court: 37 minutes. Court Reporter: Ana Dub. (jmd, COURT STAFF) (Date Filed: 10/9/2025) (Entered: 10/10/2025)** |
| 10/08/2025 | 860 | Verdict Form. (jmd, COURT STAFF) (Filed on 10/8/2025) (Entered: 10/09/2025) |
| 10/08/2025 | 859 | Final Jury Instructions. (jmd, COURT STAFF) (Filed on 10/8/2025) (Entered: 10/09/2025) |
| 10/08/2025 | 858 | **Minute Entry for proceedings held before Judge William H. Orrick: Jury Trial held on 10/8/2025. Motions resolved: 855 MOTION for Jury Instruction Regarding Non-Infringing Alternatives and 850 MOTION for a Curative Instruction. Total Time in Court: 5 hours, 21 minutes. Court Reporter: Ana Dub. (jmd, COURT STAFF) (Date Filed: 10/8/2025) (Entered: 10/09/2025)** |
| 10/08/2025 | 857 | OPPOSITION/RESPONSE (re 855 MOTION for Jury Instruction Regarding Non-Infringing Alternatives ) filed byContour IP Holding, LLC. (Keville, John) (Filed on 10/8/2025) (Entered: 10/08/2025) |
| 10/08/2025 | 856 | OPPOSITION/RESPONSE (re 850 MOTION for a Curative Instruction ) filed byGoPro, Inc.. (Attachments: # 1 Declaration of Michelle Clark, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3)(Clark, Michelle) (Filed on 10/8/2025) (Entered: 10/08/2025) |
| 10/07/2025 | 855 | MOTION for Jury Instruction Regarding Non-Infringing Alternatives filed by GoPro, Inc.. Motion Hearing set for 10/8/2025 08:00 AM in San Francisco, Courtroom 02, 17th Floor before Judge William H. Orrick. Responses due by 10/7/2025. Replies due by 10/8/2025. (Clark, Michelle) (Filed on 10/7/2025) (Entered: 10/07/2025) |
| 10/07/2025 | 854 | **Minute Entry for proceedings held before Judge William H. Orrick: Jury Trial held on 10/7/2025. Total Time in Court: 5 hours, 29 minutes. Court Reporter: Ana Dub. (jmd, COURT STAFF) (Date Filed: 10/7/2025) (Entered: 10/07/2025)** |
| 10/07/2025 | 853 | **ORDER ON CLAIM CONSTRUCTION. (wholc3, COURT STAFF) (Filed on 10/7/2025) (Entered:** |

| | | 10/07/2025) |
|---|---|---|
| 10/07/2025 | 852 | Proposed Form of Verdict by GoPro, Inc. *(Stipulated)*. (Attachments: # 1 Exhibit A)(Clark, Michelle) (Filed on 10/7/2025) (Entered: 10/07/2025) |
| 10/07/2025 | 851 | Proposed Jury Instructions by GoPro, Inc. *(Stipulated)*. (Attachments: # 1 Exhibit A)(Clark, Michelle) (Filed on 10/7/2025) (Entered: 10/07/2025) |
| 10/07/2025 | 850 | MOTION for a Curative Instruction filed by Contour IP Holding, LLC. Motion Hearing set for 10/7/2025 03:00 PM in San Francisco, Courtroom 02, 17th Floor before Judge William H. Orrick. Responses due by 10/7/2025. Replies due by 10/8/2025. (Keville, John) (Filed on 10/7/2025) (Entered: 10/07/2025) |
| 10/07/2025 | 849 | **ORDER FOR JURY MEALS DURING DELIBERATIONS. Signed by Judge William H. Orrick on 10/7/2025. (jmd, COURT STAFF) (Filed on 10/7/2025) (Entered: 10/07/2025)** |
| 10/06/2025 | 848 | **Minute Entry for proceedings held before Judge William H. Orrick: Jury Trial held on 10/6/2025. Total Time in Court: 5 hours, 31 minutes. Court Reporter: Ana Dub. (jmd, COURT STAFF) (Date Filed: 10/6/2025) (Entered: 10/06/2025)** |
| 10/03/2025 | 847 | **Minute Entry for proceedings held before Judge William H. Orrick: Jury Trial held on 10/3/2025. Total Time in Court: 6 hours, 30 minutes. Court Reporter: Ana Dub. (jmd, COURT STAFF) (Date Filed: 10/3/2025) (Entered: 10/06/2025)** |
| 10/03/2025 | 846 | Statement *GoPro's Offer of Proof Regarding Noninfringement of Claims 11 and 12 of the 954 Patent and Claims 6 of the 694 Patent* by GoPro, Inc.. (Clark, Michelle) (Filed on 10/3/2025) (Entered: 10/03/2025) |
| 10/03/2025 | | Set Hearing - Final Jury Instructions Conference set for 10/7/2025 03:30 PM in San Francisco, Courtroom 02, 17th Floor before Judge William H. Orrick. (jmd, COURT STAFF) (Filed on 10/3/2025) (Entered: 10/03/2025) |
| 10/02/2025 | 845 | **Minute Entry for proceedings held before Judge William H. Orrick: Jury Trial held on 10/2/2025. Total Time in Court: 5 hours, 27 minutes. Court Reporter: Ana Dub.** |

| | | |
|---|---|---|
| | | (jmd, COURT STAFF) (Date Filed: 10/2/2025) (Entered: 10/03/2025) |
| 10/02/2025 | 844 | Tentative Final Jury Instructions (Round 1). (jmd, COURT STAFF) (Filed on 10/2/2025) (Entered: 10/02/2025) |
| 10/01/2025 | 842 | **Minute Entry for proceedings held before Judge William H. Orrick: Jury Trial held on 10/1/2025. Total Time in Court: 5 hours, 29 minutes. Court Reporter: Ana Dub. (jmd, COURT STAFF) (Date Filed: 10/1/2025) (Entered: 10/02/2025)** |
| 09/30/2025 | 841 | NOTICE by Contour IP Holding, LLC *Joint Notice Regarding Unsealing Docket No. 831* (Keville, John) (Filed on 9/30/2025) (Entered: 09/30/2025) |
| 09/30/2025 | 840 | **Minute Entry for proceedings held before Judge William H. Orrick: Jury Trial held on 9/30/2025. Total Time in Court: 5 hours, 31 minutes. Court Reporter: Ana Dub. (jmd, COURT STAFF) (Date Filed: 9/30/2025) (Entered: 09/30/2025)** |
| 09/30/2025 | 839 | **Minute Entry for proceedings held before Judge William H. Orrick: Jury Trial begun on 9/29/2025. Total Time in Court: 7 hours, 15 minutes. Court Reporter: Ana Dub. (jmd, COURT STAFF) (Date Filed: 9/30/2025) (Entered: 09/30/2025)** |
| 09/29/2025 | 838 | Preliminary Jury Instructions. (jmd, COURT STAFF) (Filed on 9/29/2025) (Entered: 09/29/2025) |
| 09/28/2025 | 837 | Transcript of Proceedings held on September 24, 2025, before Judge William H. Orrick. Stenographic Court Reporter Ana Dub, RDR, CRR, telephone number 415-290-1651/ana_dub@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date, it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re (834 in 3:17-cv-04738-WHO) Transcript Order, (833 in 3:17-cv-04738-WHO) Transcript Order ) Release of Transcript Restriction set for 12/29/2025. (Dub, Ana) (Filed on 9/28/2025) (Entered: 09/28/2025) |

| 09/25/2025 | | 836 | NOTICE of Appearance filed by Madelaine Wieland on behalf of GoPro, Inc. (Wieland, Madelaine) (Filed on 9/25/2025) (Entered: 09/25/2025) |
|---|---|---|---|
| 09/24/2025 | | **835** | **Minute Entry for proceedings held before Judge William H. Orrick: Videoconference held on 9/24/2025. Total Time in Court: 24 minutes. Court Reporter: Ana Dub. Plaintiff Attorneys: John Keville and Michael Krill. Defendant Attorneys: John Haynes and Michelle A. Clark. (jmd, COURT STAFF) (Date Filed: 9/24/2025) (Entered: 09/24/2025)** |
| 09/24/2025 | | 834 | TRANSCRIPT ORDER for proceedings held on 9.24.2025 before Judge William H. Orrick by Contour IP Holding, LLC, for Court Reporter Ana Dub. (Keville, John) (Filed on 9/24/2025) (Entered: 09/24/2025) |
| 09/24/2025 | | 833 | TRANSCRIPT ORDER for proceedings held on 9/24/2025 before Judge William H. Orrick by GoPro, Inc., for Court Reporter Ana Dub. (Clark, Michelle) (Filed on 9/24/2025) (Entered: 09/24/2025) |
| 09/24/2025 | | 832 | STIPULATION re 830 Motion Hearing,, Pretrial Conference,, Set Hearings, *Joint Stipulation Regarding Jury Instructions* filed by Contour IP Holding, LLC. (Attachments: # 1 Exhibit A - Contour's Proposed Verdict Form, # 2 Exhibit B - GoPro's Proposed Verdict Form)(Keville, John) (Filed on 9/24/2025) (Entered: 09/24/2025) |
| 09/23/2025 | | **843** | **ORDER ON MOTIONS FOR SUMMARY JUDGMENT, MOTIONS TO STRIKE AND EXCLUDE AND MOTIONS IN LIMINE by Judge William H. Orrick re: 768 Motion for Summary Judgment, 771 Motion to Strike, 772 Motion to Strike, 775 Motion for Summary Judgment, 795 Motion in Limine, and 797 Motion in Limine. (jmd, COURT STAFF) (Filed on 9/23/2025) (Entered: 10/02/2025)** |
| 09/23/2025 | 🔒 🔒 | 831 | *SEALED* Sealed Document. (jmd, COURT STAFF) (Filed on 9/23/2025) (Entered: 09/23/2025) |
| 09/21/2025 | 🔓 | 829 | Transcript of Proceedings held on September 19, 2025, before Judge William H. Orrick. Stenographic Court Reporter Ana Dub, RDR, CRR, telephone number 415-290-1651/ana_dub@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed |

| | | | |
|---|---|---|---|
| | | | only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date, it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re (817 in 3:17-cv-04738-WHO) Transcript Order - Future Trial with Daily Transcripts, (816 in 3:17-cv-04738-WHO) Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction set for 12/22/2025. (amd, COURT STAFF) (Filed on 9/21/2025) (Entered: 09/21/2025) |
| 09/21/2025 | 🔒 🔓 | 828 | *SEALED* **Filed in error. Refer to Transcript at Dkt. No. 829 .**<br>Transcript of Proceedings held on September 19, 2025, before Judge William H. Orrick. Stenographic Court Reporter Ana Dub, RDR, CRR, telephone number 415-290-1651/ana_dub@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date, it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re (817 in 3:17-cv-04738-WHO) Transcript Order - Future Trial with Daily Transcripts, (816 in 3:17-cv-04738-WHO) Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction set for 12/22/2025. (amd, COURT STAFF) (Filed on 9/21/2025) Modified on 9/22/2025 (mkl, COURT STAFF). (Entered: 09/21/2025) |
| 09/19/2025 | | 830 | **Minute Entry for proceedings held before Judge William H. Orrick: Hearing re: Motions in Limine and Pretrial Conference held on 9/19/2025. Total Time in Court: 1 hour, 57 minutes. Court Reporter: Ana Dub. Plaintiff Attorneys: John Keville, Michelle Reploge, and Sunny Akarapu. Defendant Attorneys: Phillip C. Ducker, Michelle A. Clark, Elliott Riches, Sarah Moyer, Karlee Wroblewski, and Sloane Kyrazis. (jmd, COURT STAFF) (Date Filed: 9/19/2025) (Entered: 09/21/2025)** |
| 09/19/2025 | | 827 | Pretrial Conference Statement by Contour IP Holding, LLC *Amended Joint Pretrial Conference Statement.* (Attachments: |

| | | |
|---|---|---|
| | | # 1 Appendix A, # 2 Appendix B)(Keville, John) (Filed on 9/19/2025) (Entered: 09/19/2025) |
| 09/19/2025 | 826 | Proposed Preliminary Jury Instructions. (jmd, COURT STAFF) (Filed on 9/19/2025) (Entered: 09/19/2025) |
| 09/19/2025 | 825 | **HEARING PROCEDURE AND TENTATIVE RULINGS. Signed by Judge William H. Orrick on 09/19/2025. (jmd, COURT STAFF) (Filed on 9/19/2025) (Entered: 09/19/2025)** |
| 09/17/2025 | | Set Deadline re 824 Order: Joint Status Report re Settlement due by 9/19/2025. (jlg, COURT STAFF) (Filed on 9/17/2025) (Entered: 09/17/2025) |
| 09/17/2025 | 824 | **[AMENDED IN-CHAMBERS TEXT ONLY ORDER]:**<br><br>In light of the trial set to begin on September 29, 2025, the Parties are **ORDERED** to continue settlement negotiations and file a Further Joint Status Report re: settlement on **September 19, 2025**. The Parties are to indicate whether they are both amenable to a further settlement conference in the afternoon of either September 22 or 23. Signed by Judge Peter H. Kang on September 17, 2025. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (phklc1, COURT STAFF) (Filed on 9/17/2025) (Entered: 09/17/2025) |
| 09/16/2025 | | Set Deadline re 823 Order: Status Report due by 10/3/2025. (jlg, COURT STAFF) (Filed on 9/16/2025) (Entered: 09/16/2025) |
| 09/16/2025 | 823 | **[IN-CHAMBERS TEXT ONLY ORDER]:**<br><br>The undersigned has reviewed the Parties' email dated September 15, 2025. The Parties are **ORDERED** to continue to diligently and collaboratively work through the remaining issues and to file a Further Joint Status Report regarding finalizing settlement by **OCTOBER 3, 2025**. Signed by Peter H. Kang on September 16, 2025. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (phklc1, COURT STAFF) (Filed on 9/16/2025) (Entered: 09/16/2025) |
| 09/16/2025 | 822 | Transcript of Proceedings held on July 9, 2025, before Judge William H. Orrick. Court Reporter Stacy Harlow. Per General |

| | | |
|---|---|---|
| | | Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing.. Release of Transcript Restriction set for 12/15/2025. (mkl, COURT STAFF) (Filed on 9/16/2025) (Entered: 09/16/2025) |
| 09/15/2025 | 821 | Declaration of Michael Morehead in Support of 803 Administrative Motion to File Under Seal *GOPROS REPLY IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT OF INVALIDITY* filed byAmbarella Corp.. (Related document(s) 803 ) (Hawkinson, Matthew) (Filed on 9/15/2025) (Entered: 09/15/2025) |
| 09/15/2025 | 820 | Declaration of Tyler Gee in Support of 801 Administrative Motion to File Under Seal filed byGoPro, Inc.. (Related document(s) 801 ) (Clark, Michelle) (Filed on 9/15/2025) (Entered: 09/15/2025) |
| 09/15/2025 | 819 | Declaration in Support of 799 Administrative Motion to File Under Seal filed byGoPro, Inc.. (Related document(s) 799 ) (Clark, Michelle) (Filed on 9/15/2025) (Entered: 09/15/2025) |
| 09/15/2025 | 818 | Declaration of Ross Helfer in Support of 805 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *IN CONNECTION WITH GOPROS REPLY IN SUPPORT OF MOTION TO EXCLUDE CERTAIN EXPERT OPINIONS OF DRS. JING JU AND KEITH UGONE* filed byContour IP Holding, LLC. (Related document(s) 805 ) (Keville, John) (Filed on 9/15/2025) (Entered: 09/15/2025) |
| 09/15/2025 | 817 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts by Contour IP Holding, LLC. (Keville, John) (Filed on 9/15/2025) (Entered: 09/15/2025) |
| 09/15/2025 | 816 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts by GoPro, Inc.. (Clark, Michelle) (Filed on 9/15/2025) (Entered: 09/15/2025) |
| 09/15/2025 | 815 | Clerk's Notice re Trial Deadline for Ordering Daily Transcript and/or Realtime Reporting: |

|  |  | The deadline to request daily transcripts or Realtime reporting for counsel during trial is 9/18/2025.<br><br>More details regarding daily transcripts or Realtime during trial are available on the Transcripts/Court Reporters webpage (see section III) at https://www.cand.uscourts.gov/about/clerks-office/transcripts-court-reporters/<br><br>Contact the Court Reporter Supervisor with questions at transcripts@cand.uscourts.gov by the deadline above.<br><br>(mkl, COURT STAFF) (Filed on 9/15/2025) (Entered: 09/15/2025) |
| 09/12/2025 | 814 | OPPOSITION/RESPONSE (re 797 MOTION in Limine ) filed byContour IP Holding, LLC. (Attachments: # 1 Declaration of Michael C. Krill, # 2 Proposed Order, # 3 Exhibit -1, # 4 Exhibit -2, # 5 Exhibit -3, # 6 Exhibit -4, # 7 Exhibit -5, # 8 Exhibit -6)(Keville, John) (Filed on 9/12/2025) (Entered: 09/12/2025) |
| 09/12/2025 | 813 | OPPOSITION/RESPONSE (re 795 MOTION in Limine ) *GOPROS RESPONSES TO CIPHS MOTIONS IN LIMINE* filed byGoPro, Inc.. (Attachments: # 1 Declaration, # 2 Exhibit A, # 3 Exhibit B)(Clark, Michelle) (Filed on 9/12/2025) (Entered: 09/12/2025) |
| 09/10/2025 | 812 | **STATUS REPORT ORDER. Status Report re: settlement discussion due by 9/15/2025. Signed by Judge Peter H. Kang on 9/10/2025. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (phklc1, COURT STAFF) (Filed on 9/10/2025) (Entered: 09/10/2025)** |
| 09/09/2025 | 811 | Declaration of Tyler Gee in Support of 786 Administrative Motion to File Under Seal *Exhibits 1, 4, 9 and 16 to Contour's Opposition to GoPro's Motion for Summary Judgment of Invalidity* filed byGoPro, Inc.. (Related document(s) 786 ) (Clark, Michelle) (Filed on 9/9/2025) (Entered: 09/09/2025) |
| 09/09/2025 | 810 | Declaration of Michael Morehead in Support of 788 Administrative Motion to File Under Seal *GOPROS OPPOSITION TO CONTOUR IP HOLDING, LLCS MOTION* |

| | | | |
|---|---|---|---|
| | | | *TO STRIKE DR. KEVIN ALMEROTHS SUPPLEMENTAL OPINIONS* filed byAmbarella Corp.. (Related document(s) [788](#)) (Hawkinson, Matthew) (Filed on 9/9/2025) (Entered: 09/09/2025) |
| 09/09/2025 | | [809](#) | Declaration of Michael Morehead in Support of [774](#) Administrative Motion to File Under Seal *GoPro's Motion for Summary Judgment* filed byAmbarella Corp.. (Related document(s) [774](#)) (Hawkinson, Matthew) (Filed on 9/9/2025) (Entered: 09/09/2025) |
| 09/09/2025 | | [808](#) | Declaration of Joseph P. Reid in Support of [805](#) Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *IN CONNECTION WITH GOPROS REPLY IN SUPPORT OF MOTION TO EXCLUDE CERTAIN EXPERT OPINIONS OF DRS. JING JU AND KEITH UGONE* filed byElement Electronics Holdings, LLC. (Related document(s) [805](#)) (Reid, Joseph) (Filed on 9/9/2025) (Entered: 09/09/2025) |
| 09/09/2025 | | [807](#) | Declaration of Joseph P. Reid in Support of [788](#) Administrative Motion to File Under Seal *GOPROS OPPOSITION TO CONTOUR IP HOLDING, LLCS MOTION TO STRIKE DR. KEVIN ALMEROTHS SUPPLEMENTAL OPINIONS* filed byElement Electronics Holdings, LLC. (Related document(s) [788](#)) (Reid, Joseph) (Filed on 9/9/2025) (Entered: 09/09/2025) |
| 09/08/2025 | | [806](#) | REPLY (re [772](#) MOTION to Strike *Redacted Version of GoPro's Notice of Motion and Motion to Exclude Certain Expert Opinions of Drs. Jing Hu and Keith Ugone, and MPA in Support Thereof* ) *GOPROS REDACTED REPLY IN SUPPORT OF MOTION TO EXCLUDE CERTAIN EXPERT OPINIONS OF DRS. JING JU AND KEITH UGONE* filed byGoPro, Inc.. (Clark, Michelle) (Filed on 9/8/2025) (Entered: 09/08/2025) |
| 09/08/2025 | 🔒 | [805](#) | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *IN CONNECTION WITH GOPROS REPLY IN SUPPORT OF MOTION TO EXCLUDE CERTAIN EXPERT OPINIONS OF DRS. JING JU AND KEITH UGONE* filed by GoPro, Inc.. (Attachments: # [1](#) Declaration, # [2](#) Proposed Order, # [3](#) Unredacted Reply) (Clark, Michelle) (Filed on 9/8/2025) (Entered: 09/08/2025) |

| 09/08/2025 | | 804 | REPLY (re 775 MOTION for Summary Judgment *of Invalidity* ) *REDACTED VERSION OF GOPROS REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT OF INVALIDITY* filed byGoPro, Inc.. (Attachments: # 1 Declaration, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M)(Clark, Michelle) (Filed on 9/8/2025) (Entered: 09/08/2025) |
| 09/08/2025 | 🔒 | 803 | Administrative Motion to File Under Seal *GOPROS REPLY IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT OF INVALIDITY* filed by GoPro, Inc.. (Attachments: # 1 Declaration, # 2 Proposed Order, # 3 Reply, # 4 Exhibit A, # 5 Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit E, # 9 Exhibit F, # 10 Exhibit G, # 11 Exhibit H, # 12 Exhibit I, # 13 Exhibit J, # 14 Exhibit L)(Clark, Michelle) (Filed on 9/8/2025) (Entered: 09/08/2025) |
| 09/08/2025 | | 802 | REPLY (re 771 MOTION to Strike *Redacted Version of Plaintiff Contour IP Holding, LLC's Motion to Strike Dr. Kevin Almeroth's Supplemental Opinions* ) filed byContour IP Holding, LLC. (Attachments: # 1 Exhibit 11 - Filed Under Seal, # 2 Exhibit 12)(Keville, John) (Filed on 9/8/2025) (Entered: 09/08/2025) |
| 09/08/2025 | 🔒 | 801 | Administrative Motion to File Under Seal filed by Contour IP Holding, LLC. (Attachments: # 1 Declaration of Michael C. Krill, # 2 Proposed Order, # 3 Plaintiff's Reply Brief in Support of Its Motion to Strike Dr. Kevin Almeroth's Supplemental Opinions (Redacted Version), # 4 Plaintiff's Reply Brief in Support of Its Motion to Strike Dr. Kevin Almeroth's Supplemental Opinions (Unredacted Version), # 5 Exhibit 11 - Filed Under Seal)(Keville, John) (Filed on 9/8/2025) (Entered: 09/08/2025) |
| 09/08/2025 | | 800 | REPLY (re 768 MOTION for Summary Judgment *Redacted Version of Plaintiff Contour IP Holding, LLC's Motion for Partial Summary Judgment of Infringement* ) filed byContour IP Holding, LLC. (Attachments: # 1 Exhibit 26, # 2 Exhibit 27- Filed Under Seal, # 3 Exhibit 28- Filed Under Seal)(Keville, John) (Filed on 9/8/2025) (Entered: 09/08/2025) |
| 09/08/2025 | 🔒 | 799 | Administrative Motion to File Under Seal filed by Contour IP Holding, LLC. (Attachments: # 1 Declaration of Michael C. |

| | | |
|---|---|---|
| | | Krill, # 2 Proposed Order, # 3 Plaintiff Contour Holding LLC's Reply Brief in Support of Its Motion for Partial Summary Judgment of Infringement (Redacted Version), # 4 Plaintiff Contour Holding LLC's Reply Brief in Support of Its Motion for Partial Summary Judgment of Infringement (Unredacted Version), # 5 Exhibit 27- Filed Under Seal, # 6 Exhibit 28- Filed Under Seal)(Keville, John) (Filed on 9/8/2025) (Entered: 09/08/2025) |
| 09/08/2025 | 798 | Appendix re 796 Pretrial Conference Statement,,, *Appendix A to Joint Pretrial Conference Statement* filed byContour IP Holding, LLC. (Related document(s) 796 ) (Keville, John) (Filed on 9/8/2025) (Entered: 09/08/2025) |
| 09/05/2025 | 797 | MOTION in Limine filed by GoPro, Inc.. Motion Hearing set for 9/19/2025 02:00 PM in San Francisco, Courtroom 02, 17th Floor before Judge William H. Orrick. Responses due by 9/12/2025. Replies due by 9/19/2025. (Attachments: # 1 Declaration of M. Clark, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q, # 19 Exhibit R, # 20 Exhibit S, # 21 Exhibit T, # 22 Exhibit U, # 23 Exhibit V, # 24 Proposed Order)(Clark, Michelle) (Filed on 9/5/2025) (Entered: 09/05/2025) |
| 09/05/2025 | 796 | Pretrial Conference Statement by Contour IP Holding, LLC *Joint Pretrial Conference Statement*. (Attachments: # 1 Exhibit 1-A, Contours Exhibit List, # 2 Exhibit 1-B, GoPros Exhibit List, # 3 Exhibit 2-A, Contours Discovery Designations, # 4 Exhibit 2-B, Contours Deposition Designations, # 5 Exhibit 2-C, GoPros Discovery Designations, # 6 Exhibit 2-D, GoPros Deposition Designations, # 7 Exhibit 3, Joint Jury Instructions, # 8 Exhibit 4-A, Contours Proposed Verdict Form, # 9 Exhibit 4-B, GoPros Proposed Verdict Form, # 10 Exhibit 5-A, Contours Proposed Voir Dire, # 11 Exhibit 5-B, GoPros Proposed Voir Dire, # 12 Exhibit 6-A, Contours Disputed Points of Law, # 13 Exhibit 6-B, GoPros Disputed Points of Law)(Keville, John) (Filed on 9/5/2025) (Entered: 09/05/2025) |

| 09/05/2025 | 795 | MOTION in Limine filed by Contour IP Holding, LLC. Motion Hearing set for 9/19/2025 02:00 PM in San Francisco, Courtroom 02, 17th Floor before Judge William H. Orrick. Responses due by 9/12/2025. Replies due by 9/19/2025. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Proposed Order)(Keville, John) (Filed on 9/5/2025) (Entered: 09/05/2025) |
|---|---|---|
| 09/04/2025 | 794 | CERTIFICATE OF SERVICE by Contour IP Holding, LLC re 786 Administrative Motion to File Under Seal *Exhibits 1, 4, 9 and 16 to Contour's Opposition to GoPro's Motion for Summary Judgment of Invalidity* (Keville, John) (Filed on 9/4/2025) (Entered: 09/04/2025) |
| 09/02/2025 | 793 | OPPOSITION/RESPONSE (re 772 MOTION to Strike *Redacted Version of GoPro's Notice of Motion and Motion to Exclude Certain Expert Opinions of Drs. Jing Hu and Keith Ugone, and MPA in Support Thereof* ) filed byContour IP Holding, LLC. (Attachments: # 1 Declaration of Michelle C. Replogle, # 2 Proposed Order, # 3 Exhibit A- (Filed Under Seal), # 4 Exhibit B- (Filed Under Seal), # 5 Exhibit C, # 6 Exhibit D- (Filed Under Seal), # 7 Exhibit E- (Filed Under Seal), # 8 Exhibit F- (Redacted Version), # 9 Exhibit G) (Keville, John) (Filed on 9/2/2025) (Entered: 09/02/2025) |
| 09/02/2025 | 🔒 792 | Administrative Motion to File Under Seal *Plaintiff Contour IP Holding, LLC's Response to Defendant GoPro, Inc.'s Motion to Exclude Certain Expert Opinions of Drs. Jing Hu and Keith Ugone and Exhibits A, B, D, E & F* filed by Contour IP Holding, LLC. (Attachments: # 1 Declaration of Michael C. Krill, # 2 Proposed Order, # 3 Plaintiff Contour IP Holding, LLC's Response to Defendant GoPro, Inc.'s Motion to Exclude Certain Expert Opinions of Drs. Jing Hu and Keith Ugone (Redacted Version), # 4 Plaintiff Contour IP Holding, LLC's Response to Defendant GoPro, Inc.'s Motion to Exclude Certain Expert Opinions of Drs. Jing Hu and Keith Ugone (UnRedacted Version), # 5 Exhibit A-(Filed Under Seal), # 6 Exhibit B-(Filed Under Seal), # 7 Exhibit D- (Filed Under Seal), # 8 Exhibit E-(Filed Under Seal), # 9 Exhibit F-(Redacted Version), # 10 Exhibit F-(Unredacted Version)) (Keville, John) (Filed on 9/2/2025) (Entered: 09/02/2025) |
| 09/02/2025 | 791 | OPPOSITION/RESPONSE (re 768 MOTION for Summary Judgment *Redacted Version of Plaintiff Contour IP Holding,* |

| | | |
|---|---|---|
| | | *LLC's Motion for Partial Summary Judgment of Infringement*) *GOPRO'S OPPOSITION TO CONTOUR IP HOLDING, LLC'S MOTION FOR PARTIAL SUMMARY JUDGMENT OF INFRINGEMENT* filed byGoPro, Inc.. (Attachments: # [1] Declaration of M. Clark, # [2] Exhibit 8, # [3] Exhibit 9, # [4] Exhibit 10, # [5] Exhibit 11, # [6] Exhibit 12, # [7] Exhibit 13, # [8] Exhibit 14, # [9] Exhibit 15, # [10] Exhibit 16, # [11] Exhibit 17, # [12] Exhibit 18, # [13] Exhibit 19, # [14] Exhibit 20, # [15] Exhibit 21, # [16] Exhibit 22, # [17] Exhibit 23, # [18] Exhibit 24, # [19] Exhibit 25)(Clark, Michelle) (Filed on 9/2/2025) (Entered: 09/02/2025) |
| 09/02/2025 | 🔒 790 | Administrative Motion to File Under Seal *GOPROS OPPOSITION TO CONTOUR IP HOLDING, LLCS MOTION FOR PARTIAL SUMMARY JUDGMENT OF INFRINGEMENT* filed by GoPro, Inc.. (Attachments: # [1] Declaration of T. Gee ISO Motion to Seal, # [2] Proposed Order, # [3] Unredacted Opposition, # [4] Exhibit 8, # [5] Exhibit 9, # [6] Exhibit 14, # [7] Exhibit 17, # [8] Exhibit 18, # [9] Exhibit 19, # [10] Exhibit 20, # [11] Exhibit 21, # [12] Exhibit 22, # [13] Exhibit 23, # [14] Exhibit 25)(Clark, Michelle) (Filed on 9/2/2025) (Entered: 09/02/2025) |
| 09/02/2025 | 789 | OPPOSITION/RESPONSE (re [771] MOTION to Strike *Redacted Version of Plaintiff Contour IP Holding, LLC's Motion to Strike Dr. Kevin Almeroth's Supplemental Opinions*) *GOPROS OPPOSITION TO CIPHS MOTION TO STRIKE DR. KEVIN ALMEROTHS SUPPLEMENTAL OPINIONS* filed byGoPro, Inc.. (Attachments: # [1] Declaration of M. Clark, # [2] Exhibit A, # [3] Exhibit B, # [4] Exhibit C, # [5] Exhibit D, # [6] Exhibit E, # [7] Exhibit F, # [8] Exhibit G, # [9] Exhibit H, # [10] Exhibit I, # [11] Exhibit J, # [12] Exhibit K, # [13] Exhibit L, # [14] Exhibit M, # [15] Exhibit N, # [16] Exhibit O, # [17] Exhibit P, # [18] Exhibit Q, # [19] Exhibit R, # [20] Exhibit S, # [21] Exhibit T, # [22] Exhibit U, # [23] Exhibit V, # [24] Exhibit W, # [25] Exhibit X, # [26] Exhibit Y)(Clark, Michelle) (Filed on 9/2/2025) (Entered: 09/02/2025) |
| 09/02/2025 | 🔒 788 | Administrative Motion to File Under Seal *GOPROS OPPOSITION TO CONTOUR IP HOLDING, LLCS MOTION TO STRIKE DR. KEVIN ALMEROTHS SUPPLEMENTAL OPINIONS* filed by GoPro, Inc.. (Attachments: # [1] Declaration of T. Gee ISO Motion to Seal, # [2] Proposed Order, # [3] Sealed Opposition, # [4] Exhibit A, # [5] Exhibit D, # |

| | | | |
|---|---|---|---|
| | | | **6** Exhibit F, # **7** Exhibit H, # **8** Exhibit I, # **9** Exhibit J, # **10** Exhibit L, # **11** Exhibit M, # **12** Exhibit N, # **13** Exhibit O, # **14** Exhibit S, # **15** Exhibit V, # **16** Exhibit W, # **17** Exhibit Y) (Clark, Michelle) (Filed on 9/2/2025) (Entered: 09/02/2025) |
| 09/02/2025 | | 787 | OPPOSITION/RESPONSE (re 775 MOTION for Summary Judgment *of Invalidity* ) filed byContour IP Holding, LLC. (Attachments: # **1** Declaration of Michael C. Krill, # **2** Exhibit 1 (Filed Under Seal), # **3** Exhibit 2, # **4** Exhibit 3, # **5** Exhibit 4 (Filed Under Seal), # **6** Exhibit 5, # **7** Exhibit 6, # **8** Exhibit 7, # **9** Exhibit 8, # **10** Exhibit 9 (Filed Under Seal), # **11** Exhibit 10, # **12** Exhibit 11, # **13** Exhibit 12, # **14** Exhibit 13, # **15** Exhibit 14, # **16** Exhibit 15, # **17** Exhibit 16 (Filed Under Seal), # **18** Proposed Order)(Keville, John) (Filed on 9/2/2025) (Entered: 09/02/2025) |
| 09/02/2025 | 🔒 | 786 | Administrative Motion to File Under Seal *Exhibits 1, 4, 9 and 16 to Contour's Opposition to GoPro's Motion for Summary Judgment of Invalidity* filed by Contour IP Holding, LLC. (Attachments: # **1** Declaration of Michael C. Krill, # **2** Proposed Order, # **3** Exhibit 1 (Filed Under Seal), # **4** Exhibit 4 (Filed Under Seal), # **5** Exhibit 9 (Filed Under Seal), # **6** Exhibit 16 (Filed Under Seal))(Keville, John) (Filed on 9/2/2025) (Entered: 09/02/2025) |
| 08/29/2025 | | 785 | **Order by Judge William H. Orrick granting 784 Motion for Pro Hac Vice by Sloane Kyrazis. (jmd, COURT STAFF) (Filed on 8/29/2025) (Entered: 08/29/2025)** |
| 08/28/2025 | | 784 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 328, receipt number ACANDC-21066285.) filed by GoPro, Inc.. (Attachments: # **1** Certificate/Proof of Service Certificate of Good Standing)(Kyrazis, Sloane) (Filed on 8/28/2025) (Entered: 08/28/2025) |
| 08/26/2025 | | 783 | Declaration of Tyler Gee in Support of 769 Administrative Motion to File Under Seal *Material in Connection with Contour's Motion to Strike* filed byGoPro, Inc.. (Related document(s) 769 ) (Clark, Michelle) (Filed on 8/26/2025) (Entered: 08/26/2025) |
| 08/26/2025 | | 782 | Declaration of Tyler Gee in Support of 767 Administrative Motion to File Under Seal *Material in Connection with Contour's Partial MSJ* filed byGoPro, Inc.. (Related |

| | | document(s) 767 ) (Clark, Michelle) (Filed on 8/26/2025) (Entered: 08/26/2025) |
|---|---|---|
| 08/26/2025 | 781 | Declaration of Ross Helfer in Support of 774 Administrative Motion to File Under Seal *GoPro's Motion for Summary Judgment* filed byContour IP Holding, LLC. (Related document(s) 774 ) (Keville, John) (Filed on 8/26/2025) (Entered: 08/26/2025) |
| 08/26/2025 | 780 | Declaration of Ross Helfer in Support of 770 Administrative Motion to File Under Seal *Go Pro's Motion to Exclude Certain Expert Opinions of Drs. Jing Hu and Keith Ugone* filed byContour IP Holding, LLC. (Related document(s) 770 ) (Keville, John) (Filed on 8/26/2025) (Entered: 08/26/2025) |
| 08/26/2025 | 779 | ***filed in error, see dkt #780***Declaration of Ross Helfer in Support of 774 Administrative Motion to File Under Seal *GoPro's Motion for Summary Judgment* filed byContour IP Holding, LLC. (Related document(s) 774 ) (Keville, John) (Filed on 8/26/2025) Modified on 8/26/2025 (hdj, COURT STAFF). (Entered: 08/26/2025) |
| 08/25/2025 | 778 | Declaration of Michael Morehead in Support of 769 Administrative Motion to File Under Seal filed byAmbarella Corp.. (Related document(s) 769 ) (Cannom, Hannah) (Filed on 8/25/2025) (Entered: 08/25/2025) |
| 08/25/2025 | 777 | Declaration of Joseph P. Reid in Support of 770 Administrative Motion to File Under Seal filed byElement Electronics Holdings, LLC. (Related document(s) 770 ) (Reid, Joseph) (Filed on 8/25/2025) (Entered: 08/25/2025) |
| 08/20/2025 | 776 | **Minute Entry for proceedings held before Magistrate Judge Peter H Kang: Settlement Conference held on 8/20/2025. Case did not settle. Parties are going to continue direct negotiations including a written proposal due on or before September 3, 2025 as discussed at the Settlement Conference. The Parties are ORDERED to lodge with the undersigned (by sending to PHKsettlement@cand.uscourts.gov) a Joint Status Report on the status of settlement discussion on or before September 5, 2025. If the Parties agree that a further Settlement Conference is appropriate, they shall also contact the Court's staff at PHKsettlement@cand.uscourts.gov with proposed dates** |

| | | |
|---|---|---|
| | | and times for any such further Settlement Conference (keeping in mind the Court's availability as posted on the court website calendar and Notice of Unavailability). The Court will direct the Parties after receiving the Joint Status Report, to the extent necessary.Digital Recording Time: 1:00 - 3:14. Plaintiff Attorney: John Keville, Kevin Petersen, Ross Helfer. Defendant Attorney: John Haynes, Tyler Gee, Brian McGee. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amg, COURT STAFF) (Date Filed: 8/20/2025) (Entered: 08/20/2025) |
| 08/19/2025 | 775 | MOTION for Summary Judgment *of Invalidity* filed by GoPro, Inc.. Motion for Summary Judgment Hearing set for 9/19/2025 02:00 PM in San Francisco, Courtroom 02, 17th Floor before Judge William H. Orrick. Responses due by 9/2/2025. Replies due by 9/9/2025. (Attachments: # 1 Declaration of M. Clark, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q, # 19 Exhibit R, # 20 Exhibit S, # 21 Exhibit T, # 22 Exhibit U, # 23 Exhibit V, # 24 Exhibit W, # 25 Exhibit X, # 26 Exhibit Y, # 27 Exhibit Z, # 28 Proposed Order)(Clark, Michelle) (Filed on 8/19/2025) (Entered: 08/19/2025) |
| 08/19/2025 | 🔒 774 | Administrative Motion to File Under Seal *GoPro's Motion for Summary Judgment* filed by GoPro, Inc.. (Attachments: # 1 Declaration of T. Gee ISO Motion to Seal, # 2 Proposed Order, # 3 Unredacted MSJ, # 4 Exhibit E Unredacted, # 5 Exhibit F Unredacted, # 6 Exhibit H Unredacted, # 7 Exhibit I Unredacted, # 8 Exhibit J Unredacted, # 9 Exhibit K Unredacted, # 10 Exhibit L Unredacted, # 11 Exhibit N Unredacted, # 12 Exhibit O Unredacted, # 13 Exhibit P Unredacted, # 14 Exhibit Q Unredacted, # 15 Exhibit R Unredacted, # 16 Exhibit S Unredacted, # 17 Exhibit U Unredacted, # 18 Exhibit V Unredacted, # 19 Exhibit W Unredacted)(Clark, Michelle) (Filed on 8/19/2025) (Entered: 08/19/2025) |
| 08/19/2025 | 773 | CERTIFICATE OF SERVICE by Contour IP Holding, LLC (Keville, John) (Filed on 8/19/2025) (Entered: 08/19/2025) |

| 08/19/2025 | | 772 | MOTION to Strike *Redacted Version of GoPro's Notice of Motion and Motion to Exclude Certain Expert Opinions of Drs. Jing Hu and Keith Ugone, and MPA in Support Thereof* filed by GoPro, Inc.. Motion Hearing set for 9/19/2025 02:00 PM in San Francisco, Courtroom 02, 17th Floor before Judge William H. Orrick. Responses due by 9/2/2025. Replies due by 9/9/2025. (Attachments: # 1 Declaration Michelle Clark, # 2 Proposed Order, # 3 Exhibit 1 (filed under seal), # 4 Exhibit 2 (filed under seal), # 5 Exhibit 3 (filed under seal), # 6 Exhibit 4 (filed under seal), # 7 Exhibit 5 (filed under seal), # 8 Exhibit 6 (filed under seal), # 9 Exhibit 7 (redacted version), # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12)(Clark, Michelle) (Filed on 8/19/2025) (Entered: 08/19/2025) |
| 08/19/2025 | | 771 | MOTION to Strike *Redacted Version of Plaintiff Contour IP Holding, LLC's Motion to Strike Dr. Kevin Almeroth's Supplemental Opinions* filed by Contour IP Holding, LLC. Motion Hearing set for 9/19/2025 02:00 PM in San Francisco, Courtroom 02, 17th Floor before Judge William H. Orrick. Responses due by 9/2/2025. Replies due by 9/8/2025. (Attachments: # 1 Proposed Order, # 2 Exhibit 1 (Filed Under Seal), # 3 Exhibit 2 (Redacted Version), # 4 Exhibit 3 (Redacted Version), # 5 Exhibit 4 (Filed Under Seal), # 6 Exhibit 5 (Redacted Version), # 7 Exhibit 6 (Redacted Version), # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10)(Keville, John) (Filed on 8/19/2025) (Entered: 08/19/2025) |
| 08/19/2025 | 🔒 | 770 | Administrative Motion to File Under Seal filed by GoPro, Inc.. (Attachments: # 1 Declaration of Tyler Gee, # 2 Proposed Order, # 3 Unredacted Version of Defendant GoPro, Inc.'s Motion to Exclude, # 4 Exhibit 1 (unredacted version), # 5 Exhibit 2 (unredacted version), # 6 Exhibit 3 (unredacted version), # 7 Exhibit 4 (unredacted version), # 8 Exhibit 5 (unredacted version), # 9 Exhibit 6 (unredacted version), # 10 Exhibit 7 (unredacted version))(Clark, Michelle) (Filed on 8/19/2025) (Entered: 08/19/2025) |
| 08/19/2025 | 🔒 | 769 | Administrative Motion to File Under Seal filed by Contour IP Holding, LLC. (Attachments: # 1 Declaration of Michael C. Krill, # 2 Proposed Order, # 3 Unredacted Version of Plaintiff Contour IP Holding, LLC's Motion to Strike Dr. Kevin |

| | | | |
|---|---|---|---|
| | | | Almeroth's Supplemental Opinions, # 4 Exhibit 1 (Unredacted Version), # 5 Exhibit 2 (Unredacted Version), # 6 Exhibit 3 (Unredacted Version), # 7 Exhibit 4 (Unredacted Version), # 8 Exhibit 5 (Unredacted Version), # 9 Exhibit 6 (Unredacted Version))(Keville, John) (Filed on 8/19/2025) (Entered: 08/19/2025) |
| 08/19/2025 | | 768 | MOTION for Summary Judgment *Redacted Version of Plaintiff Contour IP Holding, LLC's Motion for Partial Summary Judgment of Infringement* filed by Contour IP Holding, LLC. Motion for Summary Judgment Hearing set for 9/19/2025 02:00 PM in San Francisco, Courtroom 02, 17th Floor before Judge William H. Orrick. Responses due by 9/2/2025. Replies due by 9/9/2025. (Attachments: # 1 Declaration of Michael C. Krill, # 2 Proposed Order, # 3 Exhibit 1 (Filed Under Seal), # 4 Exhibit 2 (Filed Under Seal), # 5 Exhibit 3 (Redacted Version), # 6 Exhibit 4 (Redacted Version), # 7 Exhibit 5 (Filed Under Seal), # 8 Exhibit 6 (Filed Under Seal), # 9 Exhibit 7 (Filed Under Seal))(Keville, John) (Filed on 8/19/2025) (Entered: 08/19/2025) |
| 08/19/2025 | 🔒 | 767 | Administrative Motion to File Under Seal filed by Contour IP Holding, LLC. (Attachments: # 1 Declaration of Michael C. Krill, # 2 Proposed Order, # 3 Unredacted Version of Plaintiff Contour IP Holding, LLC's Motion for Partial Summary Judgment of Infringement, # 4 Exhibit 1 (Unredacted Version), # 5 Exhibit 2 (Unredacted Version), # 6 Exhibit 3 (Unredacted Version), # 7 Exhibit 4 (Unredacted Version), # 8 Exhibit 5 (Unredacted Version), # 9 Exhibit 6 (Unredacted Version), # 10 Exhibit 7 (Unredacted Version))(Keville, John) (Filed on 8/19/2025) (Entered: 08/19/2025) |
| 08/13/2025 | | 766 | **ORDER GRANTING EXTENSION OF TIME FOR DISPOSITIVE MOTIONS DKT. 747 by Judge William H. Orrick granting 765 Stipulation. (jmd, COURT STAFF) (Filed on 8/13/2025) (Entered: 08/13/2025)** |
| 08/12/2025 | | 765 | STIPULATION WITH PROPOSED ORDER re 747 Case Management Conference - Further,,, Motion Hearing,,, Set Deadlines/Hearings,, *Joint Stipulation and Proposed Order Granting Extension of Time for Dispositive Motions* filed by Contour IP Holding, LLC. (Keville, John) (Filed on 8/12/2025) (Entered: 08/12/2025) |

| 08/12/2025 | 764 | TRANSCRIPT ORDER for proceedings held on 07/15/2025 before Judge William H. Orrick by GoPro, Inc., for Court Reporter Tina Gibson. (Clark, Michelle) (Filed on 8/12/2025) (Entered: 08/12/2025) |
|---|---|---|
| 08/08/2025 | 🔓 763 | Transcript of Proceedings held on July 15, 2025, before Judge William H. Orrick. Court Reporter/Transcriber Tina DuBose Gibson, telephone number (901) 495-1538. Tape Number: None. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 761 Transcript Order ) Release of Transcript Restriction set for 11/6/2025. (Related documents(s) 761 ) (Gibson, Tina) (Filed on 8/8/2025) (Entered: 08/08/2025) |
| 08/05/2025 | 762 | TRANSCRIPT ORDER for proceedings held on 07/09/2025 before Judge William H. Orrick by Contour IP Holding, LLC, for Court Reporter Stacy Harlow. (Keville, John) (Filed on 8/5/2025) (Entered: 08/05/2025) |
| 08/04/2025 | 761 | TRANSCRIPT ORDER for proceedings held on 07/15/2025 before Judge William H. Orrick by Contour IP Holding, LLC, for Court Reporter Tina Gibson. (Keville, John) (Filed on 8/4/2025) (Entered: 08/04/2025) |
| 08/04/2025 | | Set Hearing - Conference to excuse prospective jurors from voir dire set for 9/24/2025 11:00 AM via Videoconference Only before Judge William H. Orrick. (jmd, COURT STAFF) (Filed on 8/4/2025) (Entered: 08/04/2025) |
| 07/18/2025 | 🔒 | (Court only) *** Attorney Nathan N. Sun; Jodie W. Cheng and Nathan Andrew Hamstra terminated. (hdj, COURT STAFF) (Filed on 7/18/2025) (Entered: 07/18/2025) |
| 07/17/2025 | 760 | NOTICE of Withdrawal filed by Jodie W. Cheng, no longer appearing on behalf of GoPro, Inc. in this case (Cheng, Jodie) (Filed on 7/17/2025) (Entered: 07/17/2025) |

| 07/17/2025 | 759 | NOTICE of Withdrawal filed by Nathan Andrew Hamstra, no longer appearing on behalf of GoPro, Inc. in this case (Hamstra, Nathan) (Filed on 7/17/2025) (Entered: 07/17/2025) |
|---|---|---|
| 07/17/2025 | 758 | NOTICE of Withdrawal filed by Nathan N. Sun, no longer appearing on behalf of GoPro, Inc. in this case (Sun, Nathan) (Filed on 7/17/2025) (Entered: 07/17/2025) |
| 07/17/2025 | 757 | TRANSCRIPT ORDER for proceedings held on July 9, 2025 before Judge William H. Orrick by GoPro, Inc., for Court Reporter Stacy Harlow. (Clark, Michelle) (Filed on 7/17/2025) (Entered: 07/17/2025) |
| 07/17/2025 | 756 | **CIVIL PRETRIAL ORDER. Signed by Judge William H. Orrick on 7/17/2025. (jmd, COURT STAFF) (Filed on 7/17/2025) (Entered: 07/17/2025)** |
| 07/15/2025 | 755 | **Minute Entry for proceedings held before Judge William H. Orrick: Case Management Conference held on 7/15/2025. Jury Trial set for 9/29/2025 08:30 AM with Selection set for 9/29/2025 09:00 AM, both in San Francisco, Courtroom 02, 17th Floor before Judge William H. Orrick. Total Time in Court: 7 minutes. Court Reporter: Tina Gibson. Plaintiff Attorneys: John Keville and Michael C. Krill. Defendant Attorneys: Phillip C. Ducker and Michelle A. Clark. (jmd, COURT STAFF) (Date Filed: 7/15/2025) (Entered: 07/15/2025)** |
| 07/14/2025 | 🔒 | (Court only) *** Attorney Valerie Anne Lozano terminated. (hdj, COURT STAFF) (Filed on 7/14/2025) (Entered: 07/14/2025) |
| 07/11/2025 | 754 | NOTICE of Withdrawal filed by Marc Lawrence Kaplan, no longer appearing on behalf of GoPro, Inc. in this case (Kaplan, Marc) (Filed on 7/11/2025) (Entered: 07/11/2025) |
| 07/11/2025 | 753 | CLERKS NOTICE RE ZOOM HEARING - Case Management Conference set for 7/15/2025 02:00 PM via Videoconference. This proceeding will be held via Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/who |

| | | |
|---|---|---|
| | | **Civ LR 77-3(d).** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (jmd, COURT STAFF) (Filed on 7/11/2025) (Entered: 07/11/2025) |
| 07/11/2025 | 752 | NOTICE of Withdrawal filed by Michael Daniel Powell, no longer appearing on behalf of GoPro, Inc. in this case (Powell, Michael) (Filed on 7/11/2025) (Entered: 07/11/2025) |
| 07/11/2025 | 751 | NOTICE of Withdrawal filed by Gavin Frisch, no longer appearing on behalf of GoPro, Inc. in this case (Frisch, Gavin) (Filed on 7/11/2025) (Entered: 07/11/2025) |
| 07/11/2025 | 750 | NOTICE of Withdrawal filed by Sean S. Pak, no longer appearing on behalf of GoPro, Inc. in this case (Pak, Sean) (Filed on 7/11/2025) (Entered: 07/11/2025) |
| 07/11/2025 | 749 | NOTICE of Withdrawal filed by Valerie Anne Lozano, no longer appearing on behalf of GoPro, Inc. in this case (Lozano, Valerie) (Filed on 7/11/2025) (Entered: 07/11/2025) |
| 07/11/2025 | 748 | **ORDER ON THE 735 MOTION FOR PARTIAL RECONSIDERATION, THE 731 MOTION TO AMEND THE CASE SCHEDULE, AND 730 , 738 , 741 MOTIONS TO SEAL by Judge William H. Orrick. (jmd, COURT STAFF) (Filed on 7/11/2025) (Entered: 07/11/2025)** |
| 07/09/2025 | 747 | **Minute Entry for proceedings held before Judge William H. Orrick: Case Management Conference and Motion Hearing re: 731 MOTION to Amend and 735 MOTION for Reconsideration held on 7/9/2025. Dispositive Motions due by 8/15/2025. Pretrial Conference set for 9/19/2025 02:00 PM and Jury Trial set for 10/6/2025 08:30 AM, both in San Francisco, Courtroom 02, 17th Floor before Judge William H. Orrick. Total Time in Court: 10 minutes. Court Reporter: Stacy Harlow. Plaintiff Attorneys: John Keville and Michael C. Krill. Defendant Attorneys: Phillip** |

| | | |
|---|---|---|
| | | C. Ducker and Michelle A. Clark. (jmd, COURT STAFF) (Date Filed: 7/9/2025) (Entered: 07/11/2025) |
| 07/08/2025 | 746 | CLERKS NOTICE RE ZOOM HEARING - The Motion Hearing set for 7/9/2025 at 2:00 p.m. will be held via Zoom webinar. |
| | | **Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/who |
| | | **Civ LR 77-3(d).** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. |
| | | **Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/. |
| | | *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (jmd, COURT STAFF) (Filed on 7/8/2025) (Entered: 07/08/2025) |
| 07/01/2025 | 745 | NOTICE of Change of Address by John R. Keville (Keville, John) (Filed on 7/1/2025) (Entered: 07/01/2025) |
| 06/27/2025 | 744 | REPLY (re 735 MOTION for Reconsideration *of Dkt. No. 708* ) filed byGoPro, Inc.. (Clark, Michelle) (Filed on 6/27/2025) (Entered: 06/27/2025) |
| 06/20/2025 | 743 | Declaration of Tyler Gee in Support of 738 Administrative Motion to File Under Seal *by Plaintiff Contour IP Holding, LLC* filed byGoPro, Inc.. (Related document(s) 738 ) (Clark, Michelle) (Filed on 6/20/2025) (Entered: 06/20/2025) |
| 06/20/2025 | 742 | REPLY (re 731 MOTION to Amend/Correct *MOTION TO AMEND THE SCHEDULE TO PERMIT GOPRO TO RESPOND TO PLAIN-TIFFS NEW INFRINGEMENT THEORY OR, IN THE ALTERNATIVE, TO STRIKE PLAIN-TIFFS NEW INFRINGEMENT THEORY* ) filed byGoPro, Inc.. (Clark, Michelle) (Filed on 6/20/2025) (Entered: 06/20/2025) |
| 06/20/2025 | 🔒 741 | Administrative Motion to File Under Seal filed by GoPro, Inc.. (Attachments: # 1 Unredacted Reply ISO Motion to |

| | | |
|---|---|---|
| | | Amend, # 2 Declaration, # 3 Proposed Order)(Clark, Michelle) (Filed on 6/20/2025) (Entered: 06/20/2025) |
| 06/20/2025 | 740 | OPPOSITION/RESPONSE (re 735 MOTION for Reconsideration *of Dkt. No. 708* ) filed byContour IP Holding, LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Keville, John) (Filed on 6/20/2025) (Entered: 06/20/2025) |
| 06/13/2025 | 739 | OPPOSITION/RESPONSE (re 731 MOTION to Amend/Correct *MOTION TO AMEND THE SCHEDULE TO PERMIT GOPRO TO RESPOND TO PLAIN-TIFFS NEW INFRINGEMENT THEORY OR, IN THE ALTERNATIVE, TO STRIKE PLAIN-TIFFS NEW INFRINGEMENT THEORY* ) *Plaintiff Contour IP Holding, LLC's Response to Defendant GoPro, Inc's Motion for Leave to Amend the Schedule or Alternatively to Strike (Redacted Version)* filed byContour IP Holding, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G (Redacted Version), # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J)(Keville, John) (Filed on 6/13/2025) (Entered: 06/13/2025) |
| 06/13/2025 | 🔒 738 | Administrative Motion to File Under Seal filed by Contour IP Holding, LLC. (Attachments: # 1 Declaration of Michael C. Krill, # 2 Proposed Order, # 3 Unredacted Version of Plaintiff Contour IP Holding, LLC's Response to Defendant GoPro, Inc.'s Motion for Leave to Amend the Schedule or Alternatively to Strike, # 4 Redacted Version of Plaintiff Contour IP Holding, LLC's Response to Defendant GoPro, Inc.'s Motion for Leave to Amend the Schedule or Alternatively to Strike, # 5 Unredacted Version of Exhibit G, # 6 Redacted Version of Exhibit G)(Keville, John) (Filed on 6/13/2025) (Entered: 06/13/2025) |
| 06/09/2025 | 737 | **STIPULATION AND ORDER Granting 736 STIPULATION WITH PROPOSED ORDER to Extend Time for Responses and Replies to Dkt. 730 and 731 . Responses due by 6/13/2025. Replies due by 6/20/2025. Signed by Judge William H. Orrick on 06/09/2025. (jmd, COURT STAFF) (Filed on 6/9/2025) (Entered: 06/09/2025)** |
| 06/06/2025 | 736 | STIPULATION WITH PROPOSED ORDER *to Extend Time for Responses and Replies to Dkt. 730 and 731* filed by Contour IP Holding, LLC. (Keville, John) (Filed on 6/6/2025) (Entered: 06/06/2025) |

| | | |
|---|---|---|
| 06/06/2025 | 735 | MOTION for Reconsideration *of Dkt. No. 708* filed by GoPro, Inc.. (Attachments: # 1 Proposed Order)(Clark, Michelle) (Filed on 6/6/2025) (Entered: 06/06/2025) |
| 06/04/2025 | 734 | CLERK'S NOTICE RESETTING THE JUDICIAL SETTLEMENT CONFERENCE.<br><br>The Settlement Conference is HEREBY RESET from 7/15/2025 to 8/20/2025 at 01:00 PM in-person, in San Francisco, Courtroom F, 15th Floor. Settlement Conference Statements (Confidential and Non-Confidential) are now due August 6, 2025 by Close of Business to PHKSettlement@cand.uscourts.gov.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)*, Set/Reset Deadlines as to (jaf, COURT STAFF) (Filed on 6/4/2025) (Entered: 06/04/2025) |
| 06/03/2025 | 733 | **ORDER GRANTING 727 MOTION FOR LEAVE TO FILE MOTION FOR PARTIAL RECONSIDERATION OF DKT. NO. 708 by Judge William H. Orrick. Motion Hearing set for 7/9/2025 02:00 PM via Videoconference. (jmd, COURT STAFF) (Filed on 6/3/2025) (Entered: 06/03/2025)** |
| 05/29/2025 | 732 | OPPOSITION/RESPONSE (re 727 MOTION for Leave to File *MOTION FOR PARTIAL RECONSIDERATION OF DKT. NO. 708* ) filed byContour IP Holding, LLC. (Keville, John) (Filed on 5/29/2025) (Entered: 05/29/2025) |
| 05/23/2025 | 731 | MOTION to Amend/Correct *MOTION TO AMEND THE SCHEDULE TO PERMIT GOPRO TO RESPOND TO PLAIN-TIFFS NEW INFRINGEMENT THEORY OR, IN THE ALTERNATIVE, TO STRIKE PLAIN-TIFFS NEW INFRINGEMENT THEORY* filed by GoPro, Inc.. Motion Hearing set for 7/9/2025 02:00 PM in San Francisco, Courtroom 02, 17th Floor before Judge William H. Orrick. Responses due by 6/6/2025. Replies due by 6/13/2025. (Attachments: # 1 Declaration, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, |

| | | | |
|---|---|---|---|
| | | | # 16 Proposed Order)(Clark, Michelle) (Filed on 5/23/2025) (Entered: 05/23/2025) |
| 05/23/2025 | 🔒 | 730 | Administrative Motion to File Under Seal *Exhibit in GOPROS NOTICE OF MOTION AND MOTION TO AMEND THE SCHEDULE TO PERMIT GOPRO TO RESPOND TO PLAINTIFFS NEW INFRINGEMENT THEORY OR, IN THE ALTERNATIVE, TO STRIKE PLAINTIFFS NEW INFRINGEMENT THEORY* filed by GoPro, Inc.. (Attachments: # 1 Declaration, # 2 Proposed Order, # 3 Unredacted Version of Exhibit 13)(Clark, Michelle) (Filed on 5/23/2025) (Entered: 05/23/2025) |
| 05/20/2025 | | 729 | TRANSCRIPT ORDER for proceedings held on 02/12/2025 before Judge William H. Orrick by Contour IP Holding, LLC, for Court Reporter Scott M. Coniam. (Keville, John) (Filed on 5/20/2025) (Entered: 05/20/2025) |
| 05/15/2025 | | 728 | **ORDER REQUIRING PLAINTIFF RESPONSE re 727 MOTION FOR PARTIAL RECONSIDERATION OF DKT. NO. 708. Signed by Judge William H. Orrick on 05/15/2025. (jmd, COURT STAFF) (Filed on 5/15/2025) (Entered: 05/15/2025)** |
| 05/14/2025 | | 727 | MOTION for Leave to File *MOTION FOR PARTIAL RECONSIDERATION OF DKT. NO. 708* filed by GoPro, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Declaration of M. Clark, # 4 Proposed Order)(Clark, Michelle) (Filed on 5/14/2025) (Entered: 05/14/2025) |
| 05/08/2025 | | 726 | **Minute Entry for proceedings held before Magistrate Judge Peter H Kang: Pre-Settlement Planning Conference held via Zoom on 5/8/2025.** <br><br> **The Judicial Settlement Conference is set for 7/15/2025 at 01:00 PM in-person, in San Francisco, Courtroom F, 15th Floor.** <br><br> **Counsel for all parties are directed to review Judge Kang's Standing Order for Settlement Conferences. The last day for settlement conference statements (as well as confidential statements) is June 30, 2025, and should emailed to PHKSettlement@cand.uscourts.gov. Parties shall advise the court of attendees' names no later than 3pm on July 3rd to PHKSettlement@cand.uscourts.gov.** |

| | | |
|---|---|---|
| | | Total Time (Not Recorded): 2:59pm-3:18pm (10m). Plaintiff Attorney: Michelle Replogle, Michael Krill. Defendant Attorney: Michelle Clark.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (jaf, COURT STAFF) (Date Filed: 5/8/2025) (Entered: 05/08/2025) |
| 05/06/2025 | 725 | NOTICE of Appearance filed by Dana Zottola on behalf of GoPro, Inc. (Zottola, Dana) (Filed on 5/6/2025) (Entered: 05/06/2025) |
| 05/02/2025 | 724 | CLERK'S NOTICE SETTING PRE-SETTLEMENT PLANNING CONFERENCE.<br><br>The Pre-Settlement Planning Conference is set for 5/8/2025 at 03:00 PM in San Francisco, - Videoconference Only before Magistrate Judge Peter H Kang. Counsel for all parties are directed to review Judge Kang's Standing Order and be prepared to set a Settlement Conference date. Parties shall advise the court of attendees' names no later than 3pm on May 6th to PHKsettlement@cand.uscourts.gov. Instructions to log in to the pre-settlement call can be found in Dkt. 719 .<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (jaf, COURT STAFF) (Filed on 5/2/2025) (Entered: 05/02/2025) |
| 04/25/2025 | 723 | **Order by Judge William H. Orrick granting 722 Motion to Substitute Attorney. Attorney Akira Irie terminated. (jmd, COURT STAFF) (Filed on 4/25/2025) (Entered: 04/25/2025)** |
| 04/25/2025 | 722 | MOTION to Substitute Attorney *Firm with Proposed Order* filed by Socionext Inc.. (Teraguchi, Yuka) (Filed on 4/25/2025) (Entered: 04/25/2025) |
| 04/14/2025 | 720 | **ORDER ON THE 712 MOTION TO SEAL AND THE PROPOSED REDACTIONS by Judge William H. Orrick. (jmd, COURT STAFF) (Filed on 4/14/2025) (Entered: 04/14/2025)** |
| 04/10/2025 | 719 | **[IN-CHAMBERS TEXT ONLY ORDER]:** |

This case has been referred to Magistrate Judge Peter H. Kang for settlement. In accordance with Judge Kang's Settlement Conference Standing Order, the Parties are to meet and confer by **May 9, 2025**, to determine three mutually agreeable dates and times for the Court to hold the Pre-Settlement Planning Conference; immediately following the meet and confer, the Parties are to send the three dates to Judge Kang's Courtroom Deputy via email at PHKcrd@cand.uscourts.gov. Additionally, the Pre-Settlement Conference shall occur before **May 9, 2025**.

The Court directs counsel for all Parties to review and comply with Judge Kang's Settlement Conference Standing Order prior to the Pre-Settlement Planning Conference, particularly the meet and confer requirements for scheduling the Settlement Conference itself. At the Pre-Settlement Planning Conference, the parties shall be prepared to discuss, and the Court will set, the final date for the Settlement Conference. The Pre-Settlement Planning Conference will be held via a non-public Zoom meeting.

**Appearances by Counsel:** All counsel shall provide advance notice to the Court if they will be participating in the Pre-Settlement Planning Conference in order for Court to ensure proper participation in the Zoom meeting. Each Party shall send a list of names of each participating attorney, their email addresses, and Party they are representing to Judge Kang's Courtroom Deputy via email at PHKcrd@cand.uscourts.gov no later than **two (2) business days** before the Pre-Settlement Planning Conference.

**Zoom Meeting Access:** Information on how to join the Pre-Settlement Planning Conference can be found on Judge Kang's webpage on the Court's website under the subheading Non-Public Hearings [Settlement Conferences] at https://www.cand.uscourts.gov/judges/peter-h-kang-phk/

**General Order 58:** The Court reminds all persons granted access to Court proceedings held by telephone or videoconference that photographing, recording, and rebroadcasting of Court proceedings from a location outside the Courthouse (including screenshots or other audio or visual copying of a hearing or conference) are prohibited, absent

| | | | |
|---|---|---|---|
| | | | prior written authorization from the Chief Judge. Violation of these prohibitions may result in sanctions, including removal of court-issued media credentials, restricted entry to future hearings, denial of entry to future hearings, or any other sanctions deemed necessary by the Court.<br><br>**Zoom Guidance and Setup can be found on the Court's website:** https://www.cand.uscourts.gov/zoom/. Signed by Judge Peter H. Kang on April 10, 2025. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (phklc1, COURT STAFF) (Filed on 4/10/2025) (Entered: 04/10/2025) |
| 04/08/2025 | | 718 | **Order by Judge William H. Orrick granting 717 Motion for Pro Hac Vice by Karlee N. Wroblewski. (jmd, COURT STAFF) (Filed on 4/8/2025) (Entered: 04/08/2025)** |
| 04/08/2025 | | 717 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 328, receipt number BCANDC-20540138.) filed by GoPro, Inc.. (Attachments: # 1 Certificate of Good Standing) (Wroblewski, Karlee) (Filed on 4/8/2025) (Entered: 04/08/2025) |
| 04/03/2025 | | 716 | **Order by Judge William H. Orrick granting 713 Motion for Pro Hac Vice by Elliott C. Riches. (jmd, COURT STAFF) (Filed on 4/3/2025) (Entered: 04/03/2025)** |
| 04/03/2025 | | 715 | **Order by Judge William H. Orrick granting 714 Motion for Pro Hac Vice by John D. Haynes. (jmd, COURT STAFF) (Filed on 4/3/2025) (Entered: 04/03/2025)** |
| 04/03/2025 | | 714 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 328, receipt number ACANDC-20526878.) filed by GoPro, Inc.. (Haynes, John) (Filed on 4/3/2025) (Entered: 04/03/2025) |
| 04/03/2025 | | 713 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 328, receipt number ACANDC-20526650.) filed by GoPro, Inc.. (Attachments: # 1 State Bar of Texas Certificate of Good Standing)(Riches, Elliott) (Filed on 4/3/2025) (Entered: 04/03/2025) |
| 03/31/2025 | 🔒 | 712 | Administrative Motion to File Under Seal filed by Contour IP Holding, LLC. (Attachments: # 1 Declaration of Marc Kaplan, # 2 Declaration of Ross Helfer, # 3 Proposed Order, # 4 Exhibit Unredacted Version of Exhibit A, # 5 Exhibit |

| | | |
|---|---|---|
| | | Redacted Version of Exhibit B)(Keville, John) (Filed on 3/31/2025) (Entered: 03/31/2025) |
| 03/31/2025 | 711 | NOTICE of Appearance filed by Michelle Ann Clark on behalf of GoPro, Inc. (Clark, Michelle) (Filed on 3/31/2025) (Entered: 03/31/2025) |
| 03/31/2025 | 710 | NOTICE of Appearance filed by Philip C. Ducker on behalf of GoPro, Inc. (Ducker, Philip) (Filed on 3/31/2025) (Entered: 03/31/2025) |
| 03/28/2025 | 709 | Declaration of Ross Helfer in Support of 696 Administrative Motion to File Under Seal *Portions of GoPro, Inc.'s Reply in Support of Motion to Exclude Opinions of Dr. Keith Ugone* filed byContour IP Holding, LLC. (Related document(s) 696 ) (Krill, Michael) (Filed on 3/28/2025) (Entered: 03/28/2025) |
| 03/24/2025 | 721 | **ORDER ON THE MOTIONS FOR SUMMARY JUDGMENT, MOTION TO EXCLUDE EXPERT TESTIMONY, AND MOTION TO SEAL. This document is the redacted/public version of the Order filed as 708 Sealed Document. Signed by Judge William H. Orrick on 03/24/2025. (jmd, COURT STAFF) (Filed on 3/24/2025) (Entered: 04/14/2025)** |
| 03/24/2025 | 🔒 | (Court only) ***Motions terminated: 696 Administrative Motion to File Under Seal. (jmd, COURT STAFF) (Filed on 3/24/2025) (Entered: 03/24/2025) |
| 03/24/2025 | 🔒🔒 708 | *SEALED* Sealed Document - Unredacted ORDER ON THE MOTIONS FOR SUMMARY JUDGMENT, MOTION TO EXCLUDE EXPERT TESTIMONY, AND MOTION TO SEAL (jmd, COURT STAFF) (Filed on 3/24/2025) (Entered: 03/24/2025) |
| 02/25/2025 | 🔓 707 | Transcript of Proceedings held on 02/12/2025, before Judge William H Orrick. Court Reporter Scott M. Coniam, telephone number 6023227257 smconiam@gmail.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 701 Transcript Order ) Release of Transcript Restriction set for |

| | | 5/27/2025. (Related documents(s) 701 ) (Coniam, Scott) (Filed on 2/25/2025) (Entered: 02/25/2025) |
|---|---|---|
| 02/25/2025 | 706 | **Order by Judge William H. Orrick granting 705 Motion for Pro Hac Vice by Michelle C. Replogle. (jmd, COURT STAFF) (Filed on 2/25/2025) (Entered: 02/25/2025)** |
| 02/25/2025 | 705 | MOTION for leave to appear in Pro Hac Vice *Michelle Replogle* ( Filing fee $ 328, receipt number 103718.) Filing fee previously paid on 02/25/2025 filed by Contour IP Holding, LLC. (Attachments: # 1 Certificate of Good Standing)(Replogle, Michelle) (Filed on 2/25/2025) (Entered: 02/25/2025) |
| 02/18/2025 | 704 | NOTICE by GoPro, Inc. re 700 Motion Hearing *Notice of Lodging of February 12, 2025 Hearing Demonstratives* (Attachments: # 1 Declaration, # 2 Exhibit 1)(Kaplan, Marc) (Filed on 2/18/2025) (Entered: 02/18/2025) |
| 02/14/2025 | 703 | **Order by Judge William H. Orrick granting 702 Motion for Pro Hac Vice by Abhinav Krishna Akarapu. (jmd, COURT STAFF) (Filed on 2/14/2025) (Entered: 02/14/2025)** |
| 02/14/2025 | 702 | MOTION for leave to appear in Pro Hac Vice *Abhinav Akarapu* ( Filing fee $ 328, receipt number ACANDC-20351653.) filed by Contour IP Holding, LLC. (Attachments: # 1 Certificate of Good Standing Abhinav Krishna Akarapu) (Akarapu, Abhinav) (Filed on 2/14/2025) (Entered: 02/14/2025) |
| 02/13/2025 | 701 | TRANSCRIPT ORDER for proceedings held on 2/12/2025 before Judge William H. Orrick by GoPro, Inc., for Court Reporter Scott M. Coniam. (Pak, Sean) (Filed on 2/13/2025) (Entered: 02/13/2025) |
| 02/12/2025 | 700 | **Minute Entry for proceedings held before Judge William H. Orrick: Motion Hearing held on 2/12/2025. Total Time in Court: 51 minutes. Court Reporter: Scott Coniam. (jmd, COURT STAFF) (Date Filed: 2/12/2025) (Entered: 02/13/2025)** |
| 02/11/2025 | 699 | **TENTATIVE RULING AND HEARING PROCEDURE. Signed by Judge William H. Orrick on 02/11/2025. (jmd, COURT STAFF) (Filed on 2/11/2025) (Entered: 02/11/2025)** |

| 02/10/2025 | 698 | CLERKS NOTICE RE ZOOM HEARING - The Motion Hearing set for 2/12/2025 at 2:00 PM will be held via Zoom webinar. |
|---|---|---|
| | | **Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/who |
| | | **General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. |
| | | **Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/. |
| | | *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (jmd, COURT STAFF) (Filed on 2/10/2025) (Entered: 02/10/2025) |
| 01/29/2025 | 697 | REPLY (re 696 Administrative Motion to File Under Seal *Portions of GoPro, Inc.'s Reply in Support of Motion to Exclude Opinions of Dr. Keith Ugone* ) *Supplemental Brief in Support of GoPro, Inc.'s Motion for Summary Judgment and Motion to Exclude Opinions of Dr. Keith Ugone* filed byGoPro, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Kaplan, Marc) (Filed on 1/29/2025) (Entered: 01/29/2025) |
| 01/29/2025 | 696 | Administrative Motion to File Under Seal *Portions of GoPro, Inc.'s Reply in Support of Motion to Exclude Opinions of Dr. Keith Ugone* filed by GoPro, Inc.. (Attachments: # 1 Declaration of Jason Williams, # 2 Proposed Order, # 3 PUBLIC Motion, # 4 SEALED Motion, # 5 PUBLIC Ex. 2, # 6 SEALED Ex. 2, # 7 PUBLIC Ex. 3, # 8 SEALED Ex. 3, # 9 PUBLIC Ex. 4, # 10 SEALED Ex. 4)(Kaplan, Marc) (Filed on 1/29/2025) (Entered: 01/29/2025) |
| 01/29/2025 | 695 | Supplemental Brief *Plaintiff Contour IP Holding, LLC's Supplemental Brief in Support of Its Motion for Summary Judgment [606-4]* filed byContour IP Holding, LLC. (Keville, John) (Filed on 1/29/2025) (Entered: 01/29/2025) |

| | | | |
|---|---|---|---|
| 01/22/2025 | 🔓 | 694 | Transcript of Proceedings held on January 7, 2025, before Judge William H. Orrick. Court Reporter Raynee H. Mercado, CSR, telephone number 510-565-7228, cacsr8258@gmail.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 693 Transcript Order, 692 Transcript Order ) Release of Transcript Restriction set for 4/17/2025. (Related document(s) 693 , 692 ) (Mercado, Raynee) (Filed on 1/22/2025) (Entered: 01/22/2025) |
| 01/08/2025 | | | CASE REFERRED to Magistrate Judge Peter H Kang for Settlement. (shy, COURT STAFF) (Filed on 1/8/2025) (Entered: 01/08/2025) |
| 01/08/2025 | | 693 | TRANSCRIPT ORDER for proceedings held on 01/07/2025 before Judge William H. Orrick by Contour IP Holding, LLC, for Court Reporter Raynee Mercado. (Keville, John) (Filed on 1/8/2025) (Entered: 01/08/2025) |
| 01/07/2025 | | 692 | TRANSCRIPT ORDER for proceedings held on 01/07/2025 before Judge William H. Orrick by GoPro, Inc., for Court Reporter Raynee Mercado. (Pak, Sean) (Filed on 1/7/2025) (Entered: 01/07/2025) |
| 01/07/2025 | | 691 | **Minute Entry for proceedings held before Judge William H. Orrick: Case Management Conference held on 1/7/2025. CASE REFERRED to Magistrate Judge Peter H. Kang for Settlement Conference. Motion Hearing set for 2/12/2025 02:00 PM via Videoconference. Pretrial Conference set for 8/25/2025 02:00 PM and Jury Trial set for 9/29/2025 08:30 AM, both in San Francisco, Courtroom 02, 17th Floor before Judge William H. Orrick. Orrick. Total Time in Court: 10 minutes. Court Reporter: Raynee Mercado. Plaintiff Attorneys: John R. Keville and Michael C. Krill. Defendant Attorneys: Sean S. Pak, Nathan Hamstra, and Valerie A. Lozano. (jmd, COURT STAFF) (Date Filed: 1/7/2025) (Entered: 01/07/2025)** |

| 12/31/2024 | 690 | CASE MANAGEMENT STATEMENT *Joint Case Management Statement and Proposed Order* filed by Contour IP Holding, LLC. (Keville, John) (Filed on 12/31/2024) (Entered: 12/31/2024) |
|---|---|---|
| 11/27/2024 | 689 | **Order by Judge William H. Orrick granting 688 Motion for Pro Hac Vice by Michael C. Krill. (jmd, COURT STAFF) (Filed on 11/27/2024) (Entered: 11/27/2024)** |
| 11/25/2024 | 688 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 328, receipt number ACANDC-20082786.) filed by Contour IP Holding, LLC. (Attachments: # 1 Certificate of Good Standing for Michael C. Krill)(Krill, Michael) (Filed on 11/25/2024) (Entered: 11/25/2024) |
| 11/22/2024 | 687 | MANDATE of USFC as to 678 Notice of Appeal to the Federal Circuit filed by Contour IP Holding, LLC (hdj, COURT STAFF) (Filed on 11/22/2024) (Entered: 11/22/2024) |
| 11/18/2024 | 🔒 | (Court only) *** Attorney David Lee De Bruin terminated. (hdj, COURT STAFF) (Filed on 11/18/2024) (Entered: 11/18/2024) |
| 11/17/2024 | 686 | NOTICE of Withdrawal filed by David Lee De Bruin, no longer appearing on behalf of Contour IP Holding, LLC in this case (De Bruin, David) (Filed on 11/17/2024) (Entered: 11/17/2024) |
| 11/14/2024 | 685 | CLERKS NOTICE SETTING ZOOM HEARING - Case Management Conference set for 1/7/2025 02:00 PM (Case Management Statement due by 12/31/2024). This proceeding will be held via Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/who<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/. |

| | | *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (jmd, COURT STAFF) (Filed on 11/14/2024) (Entered: 11/14/2024) |
|---|---|---|
| 11/14/2024 | 684 | ORDER of USFC. The petition for panel rehearing is denied.The petition for rehearing en banc is denied.The mandate of the court will issue November 21, 2024 (hdj, COURT STAFF) (Filed on 11/14/2024) (Entered: 11/14/2024) |
| 09/09/2024 | 683 | USCA JUDGMENT as to REVERSED AND REMANDED 678 Notice of Appeal to the Federal Circuit filed by Contour IP Holding, LLC (hdj, COURT STAFF) (Filed on 9/9/2024) (Entered: 09/09/2024) |
| 09/09/2024 | 682 | ORDER of USCA as to REVERSED AND REMANDED 678 Notice of Appeal to the Federal Circuit filed by Contour IP Holding, LLC (hdj, COURT STAFF) (Filed on 9/9/2024) (Entered: 09/09/2024) |
| 05/25/2022 | 🔒 | (Court only) *** Attorney David P. Enzminger; William Mitchell Logan; Matthew R. McCullough; Gino Cheng and Dustin James Edwards terminated. (hdj, COURT STAFF) (Filed on 5/25/2022) (Entered: 05/25/2022) |
| 05/24/2022 | 681 | NOTICE by Contour IP Holding, LLC *Notice of Withdrawal of Counsel (Dustin J. Edwards, William M. Logan, David P. Enzminger, Matthew R. McCullough, and Gino Cheng of Winston & Strawn, LLP)* (Keville, John) (Filed on 5/24/2022) (Entered: 05/24/2022) |
| 05/20/2022 | 680 | NOTICE of Appearance by Lai Lam Yip *for Plaintiff Contour IP Holding, LLC* (Yip, Lai) (Filed on 5/20/2022) (Entered: 05/20/2022) |
| 04/18/2022 | 679 | USFC Case Number 2022-1654 for 678 Notice of Appeal to the Federal Circuit filed by Contour IP Holding, LLC. (hdj, COURT STAFF) (Filed on 4/18/2022) (Entered: 04/18/2022) |
| 04/14/2022 | | Transmission of Notice of Appeal and Docket Sheet to the Federal Circuit Court of Appeals by email re 678 Notice of Appeal to the Federal Circuit (hdj, COURT STAFF) (Filed on 4/14/2022) (Entered: 04/14/2022) |
| 04/13/2022 | 678 | NOTICE OF APPEAL to the Federal Circuit as to 674 Judgment by Contour IP Holding, LLC. Filing fee $ 505, receipt number ACANDC-17082106. Appeal Record due by |

| | | |
|---|---|---|
| | | 5/13/2022. (Keville, John) (Filed on 4/13/2022) (Entered: 04/13/2022) |
| 04/12/2022 | 677 | NOTICE of Change of Address by John R. Keville (Keville, John) (Filed on 4/12/2022) (Entered: 04/12/2022) |
| 03/31/2022 | 676 | **Order Staying Deadline to File Bill of Costs by Judge William H. Orrick granting (675) Stipulation in case 3:17-cv-04738-WHO. Associated Cases: 3:17-cv-04738-WHO, 3:21-cv-02143-WHO (jmd, COURT STAFF) (Filed on 3/31/2022) (Entered: 03/31/2022)** |
| 03/29/2022 | 675 | STIPULATION WITH PROPOSED ORDER *Staying Deadline to File Bill of Costs* filed by GoPro, Inc.. (Pak, Sean) (Filed on 3/29/2022) (Entered: 03/29/2022) |
| 03/18/2022 | 🔒 | (Court only) ***Civil Case Terminated. (jmd, COURT STAFF) (Filed on 3/18/2022) (Entered: 03/18/2022) |
| 03/15/2022 | 674 | **JUDGMENT. Signed by Judge William H. Orrick on 03/15/2022. (jmd, COURT STAFF) (Filed on 3/15/2022) (Entered: 03/15/2022)** |
| 03/09/2022 | 🔒 | (Court only) ***Deadlines terminated. Pretrial Conference and Jury Trial vacated. (jmd, COURT STAFF) (Filed on 3/9/2022) (Entered: 03/09/2022) |
| 03/04/2022 | 673 | **ORDER ON MOTIONS FOR SUMMARY JUDGMENT AND TO EXCLUDE by Judge William H. Orrick. (jmd, COURT STAFF) (Filed on 3/4/2022) (Entered: 03/04/2022)** |
| 02/21/2022 | 🔓 672 | Transcript of Proceedings held on 2/2/22, before Judge William H. Orrick. Court Reporter Belle Ball, CSR, telephone number (415)373-2529, belle_ball@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 668 Transcript Order, 661 Transcript Order ) Redaction Request due 3/14/2022. Redacted Transcript Deadline set for 3/24/2022. Release of Transcript Restriction set for 5/23/2022. (Related documents(s) 668 , 661 ) (Ball, Belle) (Filed on 2/21/2022) (Entered: 02/21/2022) |

| 02/07/2022 | 🔒 | (Court only) *** Attorney Zachary Christian Flood terminated. (hdj, COURT STAFF) (Filed on 2/7/2022) (Entered: 02/07/2022) |
| 02/07/2022 | 🔒 | (Court only) *** Attorney Catherine Rose Lacey terminated. (hdj, COURT STAFF) (Filed on 2/7/2022) (Entered: 02/07/2022) |
| 02/04/2022 | 671 | NOTICE by GoPro, Inc. *Notice of Withdrawal of Counsel (Zachary C. Flood))* (Flood, Zachary) (Filed on 2/4/2022) (Entered: 02/04/2022) |
| 02/04/2022 | 670 | NOTICE by GoPro, Inc. *Notice of Withdrawal of Counsel (Catherine R. Lacey)* (Flood, Zachary) (Filed on 2/4/2022) (Entered: 02/04/2022) |
| 02/03/2022 | 669 | Declaration of Michael Morehead in Support of 659 Administrative Motion to File Under Seal *Documents Relating to Its Notice of Lodging Demonstratives from Motion Hearing* filed byAmbarella Corp.. (Related document(s) 659 ) (Cannom, Hannah) (Filed on 2/3/2022) (Entered: 02/03/2022) |
| 02/03/2022 | 668 | TRANSCRIPT ORDER for proceedings held on 02/02/2022 before Judge William H. Orrick by GoPro, Inc., for Court Reporter Belle Ball. (Pak, Sean) (Filed on 2/3/2022) (Entered: 02/03/2022) |
| 02/03/2022 | 667 | Declaration of Gregory McBride in Support of 627 Administrative Motion to File Under Seal *GoPro's Opposition to Contour's MSJ* filed byGoPro, Inc.. (Related document(s) 627 ) (Pak, Sean) (Filed on 2/3/2022) (Entered: 02/03/2022) |
| 02/03/2022 | 666 | Declaration of Tyler Gee in Support of 624 Administrative Motion to File Under Seal *Documents Relating to Its Opposition to GoPro, Inc.'s Motion for Summary Judgment*, 639 Administrative Motion to File Under Seal *Plaintiff Contour IP Holding, LLC's Administrative Motion to File Under Seal Documents Relating to Its Reply in Support of Its Motion for Summary Judgment* filed byGoPro, Inc.. (Related document(s) 624 , 639 ) (Pak, Sean) (Filed on 2/3/2022) (Entered: 02/03/2022) |
| 02/03/2022 | 665 | Declaration of Guy Perry in Support of 627 Administrative Motion to File Under Seal *GoPro's Opposition to Contour's* |

| | | |
|---|---|---|
| | | *MSJ* filed byGoPro, Inc.. (Related document(s) 627 ) (Pak, Sean) (Filed on 2/3/2022) (Entered: 02/03/2022) |
| 02/03/2022 | 664 | Declaration of Gregory Gewirtz in Support of 627 Administrative Motion to File Under Seal *GoPro's Opposition to Contour's MSJ* filed byGoPro, Inc.. (Related document(s) 627 ) (Pak, Sean) (Filed on 2/3/2022) (Entered: 02/03/2022) |
| 02/03/2022 | 663 | Declaration in Support of 624 Administrative Motion to File Under Seal *Documents Relating to Its Opposition to GoPro, Inc.'s Motion for Summary Judgment*, 639 Administrative Motion to File Under Seal *Plaintiff Contour IP Holding, LLC's Administrative Motion to File Under Seal Documents Relating to Its Reply in Support of Its Motion for Summary Judgment*, 641 Administrative Motion to File Under Seal *GoPro's Reply in Support of its Motion to Exclude Ugone Opinions*, 628 Administrative Motion to File Under Seal *Documents Relating to Its Opposition to GoPro's Incl.'s Motion to Exclude Opinions of Dr. Keith Ugone*, 627 Administrative Motion to File Under Seal *GoPro's Opposition to Contour's MSJ*, 643 Administrative Motion to File Under Seal *GoPro's Reply in Support of its Motion for Summary Judgment* filed byGoPro, Inc.. (Related document(s) 624 , 639 , 641 , 628 , 627 , 643 ) (Pak, Sean) (Filed on 2/3/2022) (Entered: 02/03/2022) |
| 02/03/2022 | 662 | NOTICE by GoPro, Inc. re 658 Motion Hearing, *Lodging Demonstratives* (Attachments: # 1 Declaration, # 2 Exhibit) (Pak, Sean) (Filed on 2/3/2022) (Entered: 02/03/2022) |
| 02/03/2022 | 661 | TRANSCRIPT ORDER for proceedings held on 2/2/2022 before Judge William H. Orrick by Contour IP Holding, LLC, for Court Reporter Belle Ball. (Keville, John) (Filed on 2/3/2022) (Entered: 02/03/2022) |
| 02/02/2022 | 660 | NOTICE by Contour IP Holding, LLC *of Lodging Abridged Demonstratives from Motion Hearing held on 2/2/2022* (Attachments: # 1 Declaration of Matthew R. McCullough, # 2 Exhibit 1 (Redacted Version), # 3 Exhibit 2 (Filed Under Seal), # 4 Exhibit 3 (Filed Under Seal), # 5 Exhibit 4 (Filed Under Seal), # 6 Exhibit 5 (Filed Under Seal), # 7 Exhibit 6 (Filed Under Seal), # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10)(Keville, John) (Filed on 2/2/2022) (Entered: 02/02/2022) |

| 02/02/2022 | 🔒 659 | Administrative Motion to File Under Seal *Documents Relating to Its Notice of Lodging Demonstratives from Motion Hearing* filed by Contour IP Holding, LLC. (Attachments: # 1 Declaration of Matthew R. McCullough, # 2 Proposed Order, # 3 Exhibit 1 (Redacted Version), # 4 Exhibit 1 (Unredacted Version), # 5 Exhibit 2 (Filed Under Seal), # 6 Exhibit 3 (Filed Under Seal), # 7 Exhibit 4 (Filed Under Seal), # 8 Exhibit 5 (Filed Under Seal), # 9 Exhibit 6 (Filed Under Seal))(Keville, John) (Filed on 2/2/2022) (Entered: 02/02/2022) |
|---|---|---|
| 02/02/2022 | 658 | **Minute Entry for proceedings held before Judge William H. Orrick: Motion Hearing held on 2/2/2022. Total Time in Court: 1 hour, 13 minutes. Court Reporter: Belle Ball. Plaintiff Attorneys: John R. Keville and Matthew R. McCollough. Defendant Attorneys: Sean Pak and Michelle Clark. (jmd, COURT STAFF) (Date Filed: 2/2/2022) (Entered: 02/02/2022)** |
| 02/01/2022 | 657 | CLERKS NOTICE SETTING ZOOM HEARING - The Motion Hearing set for 2/2/2022 02:00 PM will be held via Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/who<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcas ting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (jmd, COURT STAFF) (Filed on 2/1/2022) (Entered: 02/01/2022) |
| 01/31/2022 | 656 | **TENTATIVE RULING AND HEARING PROCEDURE. Signed by Judge William H. Orrick on 1/31/2022. (jmd, COURT STAFF) (Filed on 1/31/2022) (Entered: 01/31/2022)** |

| 01/31/2022 | | 655 | **Order Granting Extension of Time of Declarations in Support of Motions to Seal by Judge William H. Orrick granting (653) Stipulation in case 3:17-cv-04738-WHO. Associated Cases: 3:17-cv-04738-WHO, 3:21-cv-02143-WHO (jmd, COURT STAFF) (Filed on 1/31/2022) (Entered: 01/31/2022)** |
|---|---|---|---|
| 01/28/2022 | 🔒 | 654 | EXHIBITS re 609 Administrative Motion to File Under Seal *GoPro's Motion to Exclude Opinions of Dr. Keith Ugone [Corrected Exhibit 21 (Dkt. 609-23)]* filed byGoPro, Inc.. (Related document(s) 609 ) (Lozano, Valerie) (Filed on 1/28/2022) (Entered: 01/28/2022) |
| 01/26/2022 | | 653 | STIPULATION WITH PROPOSED ORDER re 624 Administrative Motion to File Under Seal *Documents Relating to Its Opposition to GoPro, Inc.'s Motion for Summary Judgment*, 639 Administrative Motion to File Under Seal *Plaintiff Contour IP Holding, LLC's Administrative Motion to File Under Seal Documents Relating to Its Reply in Support of Its Motion for Summary Judgment*, 641 Administrative Motion to File Under Seal *GoPro's Reply in Support of its Motion to Exclude Ugone Opinions*, 628 Administrative Motion to File Under Seal *Documents Relating to Its Opposition to GoPro's Incl.'s Motion to Exclude Opinions of Dr. Keith Ugone*, 627 Administrative Motion to File Under Seal *GoPro's Opposition to Contour's MSJ*, 643 Administrative Motion to File Under Seal *GoPro's Reply in Support of its Motion for Summary Judgment* filed by GoPro, Inc.. (Pak, Sean) (Filed on 1/26/2022) (Entered: 01/26/2022) |
| 01/25/2022 | | 652 | Declaration of Thomas N. Millikan in Support of 641 Administrative Motion to File Under Seal *GoPro's Reply in Support of its Motion to Exclude Ugone Opinions* filed byElement Electronics Holdings, LLC. (Related document(s) 641 ) (Millikan, Thomas) (Filed on 1/25/2022) (Entered: 01/25/2022) |
| 01/25/2022 | | 651 | NOTICE of Appearance by Thomas Nathan Millikan (Millikan, Thomas) (Filed on 1/25/2022) (Entered: 01/25/2022) |
| 01/25/2022 | | 650 | Declaration of Ronald G. Garriques in Support of 641 Administrative Motion to File Under Seal *GoPro's Reply in Support of its Motion to Exclude Ugone Opinions*, 628 |

| | | Administrative Motion to File Under Seal *Documents Relating to Its Opposition to GoPro's Incl.'s Motion to Exclude Opinions of Dr. Keith Ugone* filed byContour IP Holding, LLC. (Related document(s) [641](#) , [628](#) ) (McCullough, Matthew) (Filed on 1/25/2022) (Entered: 01/25/2022) |
|---|---|---|
| 01/25/2022 | [649](#) | Declaration of Mark D. Furnari in Support of [641](#) Administrative Motion to File Under Seal *GoPro's Reply in Support of its Motion to Exclude Ugone Opinions*, [627](#) Administrative Motion to File Under Seal *GoPro's Opposition to Contour's MSJ*, [643](#) Administrative Motion to File Under Seal *GoPro's Reply in Support of its Motion for Summary Judgment* filed byContour IP Holding, LLC. (Related document(s) [641](#) , [627](#) , [643](#) ) (McCullough, Matthew) (Filed on 1/25/2022) (Entered: 01/25/2022) |
| 01/24/2022 | [648](#) | Declaration of Michael Morehead in Support of [643](#) Administrative Motion to File Under Seal *GoPro's Reply in Support of its Motion for Summary Judgment* filed byAmbarella Corp.. (Related document(s) [643](#) ) (Cannom, Hannah) (Filed on 1/24/2022) (Entered: 01/24/2022) |
| 01/21/2022 | [647](#) | Declaration of Matthew R. McCullough in Support of [640](#) Reply to Opposition/Response, filed byContour IP Holding, LLC. (Related document(s) [640](#) ) (Keville, John) (Filed on 1/21/2022) (Entered: 01/21/2022) |
| 01/21/2022 | [646](#) | **Order by Judge William H. Orrick granting [645](#) Stipulation. (jmd, COURT STAFF) (Filed on 1/21/2022) (Entered: 01/21/2022)** |
| 01/19/2022 | [645](#) | STIPULATION WITH PROPOSED ORDER filed by GoPro, Inc.. (Pak, Sean) (Filed on 1/19/2022) (Entered: 01/19/2022) |
| 01/18/2022 | [644](#) | REPLY (re [610](#) MOTION to Strike *GoPro's Motion to Exclude Opinions of Dr. Keith Ugone* ) filed byGoPro, Inc.. (Attachments: # [1](#) Declaration of Zachary Flood, # [2](#) Exhibit 37, # [3](#) Exhibit 38, # [4](#) Exhibit 39, # [5](#) Exhibit 40, # [6](#) Exhibit 41, # [7](#) Exhibit 42, # [8](#) Exhibit 43, # [9](#) Exhibit 44, # [10](#) Exhibit 45, # [11](#) Exhibit 46, # [12](#) Exhibit 47, # [13](#) Exhibit 48, # [14](#) Exhibit 49)(Lozano, Valerie) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 🔒 [643](#) | Administrative Motion to File Under Seal *GoPro's Reply in Support of its Motion for Summary Judgment* filed by GoPro, |

| | | | |
|---|---|---|---|
| | | | Inc.. (Attachments: # 1 Declaration Williams Decl., # 2 Proposed Order, # 3 Exhibit, # 4 Exhibit 45, # 5 Exhibit 46, # 6 Exhibit 47, # 7 Exhibit 48, # 8 Exhibit 52, # 9 Exhibit 53, # 10 Exhibit 54, # 11 Exhibit 58)(Pak, Sean) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | | 642 | REPLY (re 612 MOTION for Summary Judgment *(Corrected)(redacted)* ) *GOPROS REPLY IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT* filed byGoPro, Inc.. (Attachments: # 1 Declaration Declaration of Marc Kaplan ISO GoPro's Reply, # 2 Exhibit Ex. 45, # 3 Exhibit Ex. 46, # 4 Exhibit Ex. 47, # 5 Exhibit Ex. 48, # 6 Exhibit Ex. 49, # 7 Exhibit Ex. 50, # 8 Exhibit Ex. 51, # 9 Exhibit Ex. 52, # 10 Exhibit Ex. 53, # 11 Exhibit Ex. 54, # 12 Exhibit Ex. 55, # 13 Supplement Ex. 56, # 14 Exhibit Ex. 57, # 15 Exhibit Ex. 58)(Pak, Sean) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 🔒 | 641 | Administrative Motion to File Under Seal *GoPro's Reply in Support of its Motion to Exclude Ugone Opinions* filed by GoPro, Inc.. (Attachments: # 1 Declaration of Zachary Flood in Support of Motion to File Under Seal, # 2 Proposed Order, # 3 Redacted Reply in Support of Motion to Exclude Opinions of Dr. Keith Ugone, # 4 Unredacted Reply in Support of Motion to Exclude Opinions of Dr. Keith Ugone, # 5 Exhibit 40, # 6 Exhibit 41, # 7 Exhibit 42, # 8 Exhibit 43, # 9 Exhibit 44, # 10 Exhibit 45, # 11 Exhibit 46, # 12 Exhibit 47, # 13 Exhibit 48, # 14 Exhibit 49)(Lozano, Valerie) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | | 640 | REPLY (re 607 MOTION for Summary Judgment *(Redacted Version)* ) *Plaintiff Contour IP Holding, LLC's Reply in Support of Its Motion for Summary Judgment (Redacted Version)* filed byContour IP Holding, LLC. (Attachments: # 1 Exhibit A (Filed Under Seal), # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Keville, John) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 🔒 | 639 | Administrative Motion to File Under Seal *Plaintiff Contour IP Holding, LLC's Administrative Motion to File Under Seal Documents Relating to Its Reply in Support of Its Motion for Summary Judgment* filed by Contour IP Holding, LLC. (Attachments: # 1 Declaration of Matthew R. McCullough, # 2 Proposed Order, # 3 Plaintiff Contour IP Holding, LLC's |

| | | |
|---|---:|---|
| | | Reply in Support of Its Motion for Summary Judgment (Redacted Version), # [4](#) Plaintiff Contour IP Holding, LLC's Reply in Support of Its Motion for Summary Judgment (Unredacted Version), # [5](#) Exhibit A (Unredacted Version)) (Keville, John) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 638 | EXHIBITS re [628](#) Administrative Motion to File Under Seal *Documents Relating to Its Opposition to GoPro's Incl.'s Motion to Exclude Opinions of Dr. Keith Ugone Exhibit 5 (Attachment to Exhibit 5, Page 13 - Publicly Filed) - CORRECTION OF DOCKET # [628-10]* filed byContour IP Holding, LLC. (Related document(s) [628](#) ) (Keville, John) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 637 | Declaration in Support of [627](#) Administrative Motion to File Under Seal *GoPro's Opposition to Contour's MSJ to File Documents under seal pursuant to Civil L.R. 79-5* filed byAmbarella Corp.. (Related document(s) [627](#) ) (Cannom, Hannah) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/12/2022 | 636 | Declaration of Christopher C. Carnaval in Support of [627](#) Administrative Motion to File Under Seal *GoPro's Opposition to Contour's MSJ* filed byCanon U.S.A., Inc.. (Related document(s) [627](#) ) (Brooks, Sarah) (Filed on 1/12/2022) (Entered: 01/12/2022) |
| 01/12/2022 | 635 | **ORDER Granting Extension of Time for Reply. Replies due by 1/18/2022. Signed by Judge William H. Orrick on 1/12/2022. (jmd, COURT STAFF) (Filed on 1/12/2022) (Entered: 01/12/2022)** |
| 01/12/2022 | 634 | **Order Granting Extension of Time for Declaration in Support of Motions to Seal by Judge William H. Orrick granting [632](#) Stipulation. (jmd, COURT STAFF) (Filed on 1/12/2022) (Entered: 01/12/2022)** |
| 01/11/2022 | 633 | Declaration of Michael Morehead in Support of [624](#) Administrative Motion to File Under Seal *Documents Relating to Its Opposition to GoPro, Inc.'s Motion for Summary Judgment* filed byAmbarella Corp.. (Related document(s) [624](#) ) (Cannom, Hannah) (Filed on 1/11/2022) (Entered: 01/11/2022) |
| 01/11/2022 | 632 | STIPULATION WITH PROPOSED ORDER re [624](#) Administrative Motion to File Under Seal *Documents Relating to Its Opposition to GoPro, Inc.'s Motion for* |

| | | |
|---|---|---|
| | | *Summary Judgment*, 628 Administrative Motion to File Under Seal *Documents Relating to Its Opposition to GoPro's Incl.'s Motion to Exclude Opinions of Dr. Keith Ugone*, 627 Administrative Motion to File Under Seal *GoPro's Opposition to Contour's MSJ* filed by GoPro, Inc.. (Pak, Sean) (Filed on 1/11/2022) (Entered: 01/11/2022) |
| 01/11/2022 | 631 | AFFIDAVIT re 628 Administrative Motion to File Under Seal *Documents Relating to Its Opposition to GoPro's Incl.'s Motion to Exclude Opinions of Dr. Keith Ugone (Declaration of Joseph P. Reid in Support of Motion to File Documents Under Seal Pursuant to Civil L.R. 79-5)* by Element Electronics Holdings, LLC. (Reid, Joseph) (Filed on 1/11/2022) (Entered: 01/11/2022) |
| 01/10/2022 | 630 | STIPULATION WITH PROPOSED ORDER re 612 MOTION for Summary Judgment *(Corrected)(redacted)*, 607 MOTION for Summary Judgment *(Redacted Version)*, 610 MOTION to Strike *GoPro's Motion to Exclude Opinions of Dr. Keith Ugone JOINT STIPULATION AND [PROPOSED] ORDER GRANTING EXTENSION OF TIME FOR REPLY BRIEFS IN SUPPORT OF MOTIONS FOR SUMMARY JUDGMENT & DAUBERT* filed by GoPro, Inc.. (Pak, Sean) (Filed on 1/10/2022) (Entered: 01/10/2022) |
| 01/07/2022 | 629 | OPPOSITION/RESPONSE (re 610 MOTION to Strike *GoPro's Motion to Exclude Opinions of Dr. Keith Ugone ) (Redacted Version)* filed byContour IP Holding, LLC. (Attachments: # 1 Declaration of Dustin J. Edwards, # 2 Exhibit 1 (Filed Under Seal), # 3 Exhibit 2 (Filed Under Seal), # 4 Exhibit 3 (Filed Under Seal), # 5 Exhibit 4 (Filed Under Seal), # 6 Exhibit 5 (Filed Under Seal), # 7 Exhibit 6, # 8 Exhibit 7 (Filed Under Seal), # 9 Exhibit 8 (Filed Under Seal), # 10 Exhibit 9 (Filed Under Seal), # 11 Exhibit 10 (Filed Under Seal), # 12 Exhibit 11 (Filed Under Seal), # 13 Exhibit 12 (Filed Under Seal), # 14 Exhibit 13 (Filed Under Seal), # 15 Exhibit 14 (Filed Under Seal), # 16 Exhibit 15 (Filed Under Seal), # 17 Exhibit 16 (Filed Under Seal), # 18 Exhibit 17 (Filed Under Seal), # 19 Exhibit 18 (Filed Under Seal), # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21 (Filed Under Seal), # 23 Exhibit 22 (Filed Under Seal), # 24 Exhibit 23)(Keville, John) (Filed on 1/7/2022) (Entered: 01/07/2022) |

| 01/06/2022 | 🔒 | 628 | Administrative Motion to File Under Seal *Documents Relating to Its Opposition to GoPro's Incl.'s Motion to Exclude Opinions of Dr. Keith Ugone* filed by Contour IP Holding, LLC. (Attachments: # 1 Declaration of Dustin J. Edwards, # 2 Declaration of Mark D. Furnari, # 3 Proposed Order, # 4 Plaintiff Contour IP Holding, LLC's Opposition to GoPro, Inc's Motion to Exclude Opinions of Dr. Keith Ugone (Redacted Version), # 5 Plaintiff Contour IP Holding, LLC's Opposition to GoPro, Inc's Motion to Exclude Opinions of Dr. Keith Ugone (Unredacted Version), # 6 Exhibit 1 (Filed Under Seal), # 7 Exhibit 2 (Filed Under Seal), # 8 Exhibit 3 (Filed Under Seal), # 9 Exhibit 4 (Filed Under Seal), # 10 Exhibit 5 (Filed Under Seal), # 11 Exhibit 7 (Filed Under Seal), # 12 Exhibit 8 (Filed Under Seal), # 13 Exhibit 9 (Filed Under Seal), # 14 Exhibit 10 (Filed Under Seal), # 15 Exhibit 11 (Filed Under Seal), # 16 Exhibit 12 (Filed Under Seal), # 17 Exhibit 13 (Filed Under Seal), # 18 Exhibit 14 (Filed Under Seal), # 19 Exhibit 15 (Filed Under Seal), # 20 Exhibit 16 (Filed Under Seal), # 21 Exhibit 17 (Filed Under Seal), # 22 Exhibit 18 (Filed Under Seal), # 23 Exhibit 20 (Filed Under Seal), # 24 Exhibit 21 (Filed Under Seal), # 25 Exhibit 22 (Filed Under Seal))(Keville, John) (Filed on 1/6/2022) (Entered: 01/07/2022) |
| 01/06/2022 | 🔒 | 627 | Administrative Motion to File Under Seal *GoPro's Opposition to Contour's MSJ* filed by GoPro, Inc.. (Attachments: # 1 Declaration, # 2 Proposed Order, # 3 Exhibit Sealed MSJ, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19, # 22 Exhibit 20, # 23 Exhibit 21, # 24 Exhibit 22, # 25 Exhibit 23, # 26 Exhibit 24, # 27 Exhibit 25, # 28 Exhibit 26, # 29 Exhibit 27, # 30 Exhibit 28, # 31 Exhibit 29, # 32 Exhibit 30, # 33 Exhibit 31, # 34 Exhibit 32, # 35 Exhibit 33, # 36 Exhibit 34, # 37 Exhibit 35, # 38 Exhibit 36, # 39 Exhibit 37, # 40 Exhibit 1)(Pak, Sean) (Filed on 1/6/2022) (Entered: 01/06/2022) |
| 01/06/2022 | | 626 | OPPOSITION/RESPONSE (re 607 MOTION for Summary Judgment *(Redacted Version)* ) filed byGoPro, Inc.. (Attachments: # 1 Exhibit Ex. 1, # 2 Exhibit Ex. 2, # 3 Exhibit |

| | | |
|---|---|---|
| | | Ex. 3, # 4 Exhibit Ex. 4, # 5 Exhibit Ex. 5, # 6 Exhibit Ex. 6, # 7 Exhibit Ex. 7, # 8 Exhibit Ex. 8, # 9 Exhibit Ex. 9, # 10 Exhibit Ex. 10, # 11 Exhibit Ex. 11, # 12 Exhibit Ex. 12, # 13 Exhibit Ex. 13, # 14 Exhibit Ex. 14, # 15 Exhibit Ex. 15, # 16 Exhibit Ex. 16, # 17 Exhibit Ex. 17, # 18 Exhibit Ex. 18, # 19 Exhibit Ex. 19, # 20 Exhibit Ex. 20, # 21 Exhibit Ex. 21, # 22 Exhibit Ex. 22, # 23 Exhibit Ex. 23, # 24 Exhibit Ex. 24, # 25 Exhibit Ex. 25, # 26 Exhibit Ex. 26, # 27 Exhibit Ex. 27, # 28 Exhibit Ex. 28, # 29 Exhibit Ex. 29, # 30 Exhibit Ex. 30, # 31 Exhibit Ex. 31, # 32 Exhibit Ex. 32, # 33 Exhibit Ex. 33, # 34 Exhibit Ex. 34, # 35 Exhibit Ex. 35, # 36 Exhibit Ex. 36, # 37 Exhibit Ex. 37, # 38 Declaration M. Kaplan Decl ISO MSJ Opp)(Pak, Sean) (Filed on 1/6/2022) (Entered: 01/06/2022) |
| 01/06/2022 | 625 | OPPOSITION/RESPONSE (re 612 MOTION for Summary Judgment *(Corrected)(redacted)* ) *Plaintiff Contour IP Holding, LLC's Opposition to GoPro, Inc.'s Motion of Summary Judgment (Redacted Version)* filed byContour IP Holding, LLC. (Attachments: # 1 Declaration of Matthew R. McCullough, # 2 Proposed Order, # 3 Exhibit 1 (Redacted Version), # 4 Exhibit 2 (Redacted Version), # 5 Exhibit 3 (Filed Under Seal), # 6 Exhibit 4 (Redacted Version), # 7 Exhibit 5 (Filed Under Seal), # 8 Exhibit 6, # 9 Exhibit 7 (Filed Under Seal), # 10 Exhibit 8 (Filed Under Seal), # 11 Exhibit 9 (Filed Under Seal), # 12 Exhibit 10 (Filed Under Seal), # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14 (Redacted Version), # 17 Exhibit 15 (Filed Under Seal), # 18 Exhibit 16 (Filed Under Seal))(Keville, John) (Filed on 1/6/2022) (Entered: 01/06/2022) |
| 01/06/2022 | 🔒 624 | Administrative Motion to File Under Seal *Documents Relating to Its Opposition to GoPro, Inc.'s Motion for Summary Judgment* filed by Contour IP Holding, LLC. (Attachments: # 1 Declaration of Matthew R. McCullough, # 2 Declaration of Mark D. Furnari, # 3 Proposed Order, # 4 Plaintiff Contour IP Holding, LLC's Opposition to GoPro's Motion for Summary Judgment (Redacted Version), # 5 Plaintiff Contour IP Holding, LLC's Opposition to GoPro's Motion for Summary Judgment (Unredacted Version), # 6 Exhibit 1 (Unredacted Version), # 7 Exhibit 2 (Unredacted Version), # 8 Exhibit 3 (Filed Under Sealed), # 9 Exhibit 4 (Unredacted Version), # 10 Exhibit 5 (Filed Under Sealed), # 11 Exhibit 7 (Filed Under Sealed), # 12 Exhibit 8 (Filed |

| | | |
|---|---|---|
| | | Under Seal), # 13 Exhibit 9 (Filed Under Seal), # 14 Exhibit 10 (Filed Under Seal), # 15 Exhibit 14 (Unredacted Version), # 16 Exhibit 15 (Filed Under Seal), # 17 Exhibit 16 (Filed Under Seal))(Keville, John) (Filed on 1/6/2022) (Entered: 01/06/2022) |
| 01/05/2022 | 623 | Declaration of Ronald G. Garriques in Support of 609 Administrative Motion to File Under Seal *GoPro's Motion to Exclude Opinions of Dr. Keith Ugone* filed byContour IP Holding, LLC. (Related document(s) 609 ) (McCullough, Matthew) (Filed on 1/5/2022) (Entered: 01/05/2022) |
| 01/05/2022 | 622 | Declaration of Mark D. Furnari in Support of 613 Administrative Motion to File Under Seal *(corrected)*, 611 Administrative Motion to File Under Seal *Portions of GoPro's Motion for Summary Judgment and Accompanying Exhibits*, 609 Administrative Motion to File Under Seal *GoPro's Motion to Exclude Opinions of Dr. Keith Ugone* filed byContour IP Holding, LLC. (Related document(s) 613 , 611 , 609 ) (McCullough, Matthew) (Filed on 1/5/2022) (Entered: 01/05/2022) |
| 01/05/2022 | 621 | Declaration of Jerome Pereira in Support of 613 Administrative Motion to File Under Seal *(corrected)*, 606 Administrative Motion to File Under Seal *Its Motion for Summary Judgment and Exhibits 1-5, 7, and 17* filed byGoPro, Inc.. (Related document(s) 613 , 606 ) (Pak, Sean) (Filed on 1/5/2022) (Entered: 01/05/2022) |
| 01/05/2022 | 620 | Declaration of Tyler Gee in Support of 613 Administrative Motion to File Under Seal *(corrected)* filed byGoPro, Inc.. (Related document(s) 613 ) (Pak, Sean) (Filed on 1/5/2022) (Entered: 01/05/2022) |
| 12/27/2021 | 619 | **ORDER DENYING 588 MOTION FOR LEAVE TO FILE A MOTION TO RECONSIDER by Judge William H. Orrick. Associated Cases: 3:17-cv-04738-WHO, 3:21-cv-02143-WHO (jmd, COURT STAFF) (Filed on 12/27/2021) (Entered: 12/27/2021)** |
| 12/23/2021 | 618 | **ORDER GRANTING EXTENSION OF TIME FOR DECLARATIONS IN SUPPORT OF MOTIONS TO SEAL DKT. NOS. 606, 609, 611, AND 613 by Judge William H. Orrick granting (616) Stipulation in case 3:17-cv-04738-WHO. Associated Cases: 3:17-cv-04738-WHO,** |

**3:21-cv-02143-WHO (jmd, COURT STAFF) (Filed on 12/23/2021) (Entered: 12/23/2021)**

| | | |
|---|---|---|
| 12/23/2021 | 617 | Declaration of Christopher C. Carnaval in Support of 606 Administrative Motion to File Under Seal *Its Motion for Summary Judgment and Exhibits 1-5, 7, and 17* filed byCanon U.S.A., Inc.. (Related document(s) 606 ) (Brooks, Sarah) (Filed on 12/23/2021) (Entered: 12/23/2021) |
| 12/22/2021 | 616 | STIPULATION WITH PROPOSED ORDER re 613 Administrative Motion to File Under Seal *(corrected)*, 611 Administrative Motion to File Under Seal *Portions of GoPro's Motion for Summary Judgment and Accompanying Exhibits*, 609 Administrative Motion to File Under Seal *GoPro's Motion to Exclude Opinions of Dr. Keith Ugone*, 606 Administrative Motion to File Under Seal *Its Motion for Summary Judgment and Exhibits 1-5, 7, and 17 (Joint Stipulation and [Proposed] Order Granting Extension of Time for Declarations in Support of Motion to Seal Dkt. Nos. 606, 609, 611, and 613)* filed by Contour IP Holding, LLC. (McCullough, Matthew) (Filed on 12/22/2021) (Entered: 12/22/2021) |
| 12/22/2021 | 615 | Declaration of Michael Morehead in Support of 613 Administrative Motion to File Under Seal *(corrected)*, 606 Administrative Motion to File Under Seal *Its Motion for Summary Judgment and Exhibits 1-5, 7, and 17* filed byAmbarella Corp.. (Related document(s) 613 , 606 ) (Cannom, Hannah) (Filed on 12/22/2021) (Entered: 12/22/2021) |
| 12/22/2021 | 614 | AFFIDAVIT re 609 Administrative Motion to File Under Seal *GoPro's Motion to Exclude Opinions of Dr. Keith Ugone (Declaration of Joseph P. Reid in Support of Motion to File Documents Under Seal Pursuant to Civil L.R. 79-5)* by Element Electronics Holdings, LLC. (Reid, Joseph) (Filed on 12/22/2021) (Entered: 12/22/2021) |
| 12/17/2021 | 🔒 613 | Administrative Motion to File Under Seal *(corrected)* filed by GoPro, Inc.. (Attachments: # 1 Declaration of Jason C. Williams, # 2 Proposed Order, # 3 unredacted motion for summary judgment, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 |

| | | | |
|---|---|---|---|
| | | | Exhibit 17, # 19 Exhibit 19, # 20 Exhibit 23, # 21 Exhibit 24, # 22 Exhibit 26, # 23 Exhibit 33, # 24 Exhibit 35, # 25 Exhibit 36, # 26 Exhibit 37, # 27 Exhibit 38, # 28 Exhibit 40, # 29 Exhibit 41, # 30 Exhibit 42, # 31 Exhibit 43)(Pak, Sean) (Filed on 12/17/2021) (Entered: 12/17/2021) |
| 12/17/2021 | | 612 | MOTION for Summary Judgment *(Corrected)(redacted)* filed by GoPro, Inc.. Motion Hearing set for 2/2/2022 02:00 PM in San Francisco, Courtroom 02, 17th Floor before Judge William H. Orrick. Responses due by 1/6/2022. Replies due by 1/17/2022. (Attachments: # 1 Declaration of Marc Kaplan, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21, # 23 Exhibit 22, # 24 Exhibit 23, # 25 Exhibit 24, # 26 Exhibit 25, # 27 Exhibit 26, # 28 Exhibit 27, # 29 Exhibit 28, # 30 Exhibit 29, # 31 Exhibit 30, # 32 Exhibit 31, # 33 Exhibit 32, # 34 Exhibit 33, # 35 Exhibit 34, # 36 Exhibit 35, # 37 Exhibit 36, # 38 Exhibit 37, # 39 Exhibit 38, # 40 Exhibit 39, # 41 Exhibit 40, # 42 Exhibit 41, # 43 Exhibit 42, # 44 Exhibit 43, # 45 Exhibit 44) (Pak, Sean) (Filed on 12/17/2021) (Entered: 12/17/2021) |
| 12/17/2021 | 🔒 | 611 | Administrative Motion to File Under Seal *Portions of GoPro's Motion for Summary Judgment and Accompanying Exhibits* filed by GoPro, Inc.. (Attachments: # 1 Declaration, # 2 Proposed Order, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21, # 23 Exhibit 22, # 24 Exhibit 24, # 25 Exhibit 26, # 26 Exhibit 28, # 27 Exhibit 29, # 28 Exhibit 30, # 29 Exhibit 31, # 30 Exhibit 32, # 31 Exhibit 33, # 32 Exhibit 34, # 33 Exhibit 35, # 34 Exhibit 36, # 35 Exhibit 37, # 36 Exhibit 38, # 37 Exhibit 39, # 38 Exhibit 40, # 39 Exhibit 41, # 40 Exhibit 42, # 41 Exhibit 43, # 42 Exhibit 44)(Pak, Sean) (Filed on 12/17/2021) (Entered: 12/17/2021) |
| 12/17/2021 | | 610 | MOTION to Strike *GoPro's Motion to Exclude Opinions of Dr. Keith Ugone* filed by GoPro, Inc.. Motion Hearing set for |

| | | | |
|---|---|---|---|
| | | | 2/2/2022 02:00 PM in San Francisco, Courtroom 02, 17th Floor before Judge William H. Orrick. Responses due by 1/6/2022. Replies due by 1/17/2022. (Attachments: # 1 Declaration of Zachary Flood, # 2 Exhibit, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Proposed Order)(Lozano, Valerie) (Filed on 12/17/2021) (Entered: 12/17/2021) |
| 12/17/2021 | 🔒 | 609 | Administrative Motion to File Under Seal *GoPro's Motion to Exclude Opinions of Dr. Keith Ugone* filed by GoPro, Inc.. (Attachments: # 1 Declaration of Zachary Flood, # 2 Proposed Order, # 3 Redacted Motion to Exclude Opinions of Dr. Keith Ugone, # 4 Unredacted Motion to Exclude Opinions of Dr. Keith Ugone, # 5 Exhibit 1, # 6 Exhibit 2, # 7 Exhibit 3, # 8 Exhibit 4, # 9 Exhibit 5, # 10 Exhibit 6, # 11 Exhibit 8, # 12 Exhibit 9, # 13 Exhibit 10, # 14 Exhibit 11, # 15 Exhibit 12, # 16 Exhibit 13, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19, # 22 Exhibit 20, # 23 Exhibit 21, # 24 Exhibit 22, # 25 Exhibit 23, # 26 Exhibit 24, # 27 Exhibit 25, # 28 Exhibit 26, # 29 Exhibit 27, # 30 Exhibit 28, # 31 Exhibit 29, # 32 Exhibit 30, # 33 Exhibit 31, # 34 Exhibit 32, # 35 Exhibit 33, # 36 Exhibit 34, # 37 Exhibit 35, # 38 Exhibit 36)(Lozano, Valerie) (Filed on 12/17/2021) (Entered: 12/17/2021) |
| 12/17/2021 | | 608 | MOTION for Summary Judgment *(Redacted)* filed by GoPro, Inc.. Motion Hearing set for 2/2/2022 02:00 PM in San Francisco, Courtroom 02, 17th Floor before Judge William H. Orrick. Responses due by 1/6/2022. Replies due by 1/17/2022. (Attachments: # 1 Declaration of Marc Kaplan, # 2 Exhibit 1-44)(Pak, Sean) (Filed on 12/17/2021) (Entered: 12/17/2021) |
| 12/16/2021 | | 607 | MOTION for Summary Judgment *(Redacted Version)* filed by Contour IP Holding, LLC. Motion Hearing set for 2/2/2022 02:00 PM in San Francisco, Courtroom 02, 17th Floor before |

| | | | |
|---|---|---|---|
| | | | Judge William H. Orrick. Responses due by 1/6/2022. Replies due by 1/17/2022. (Attachments: # 1 Declaration of Matthew R. McCullough, # 2 Proposed Order, # 3 Exhibit 1 (Filed Under Seal), # 4 Exhibit 2 (Filed Under Seal), # 5 Exhibit 3 (Filed Under Seal), # 6 Exhibit 4 (Filed Under Seal), # 7 Exhibit 5 (Filed Under Seal), # 8 Exhibit 6, # 9 Exhibit 7 (Filed Under Seal), # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17 (Filed Under Seal))(Keville, John) (Filed on 12/16/2021) (Entered: 12/16/2021) |
| 12/16/2021 | 🔒 | 606 | Administrative Motion to File Under Seal *Its Motion for Summary Judgment and Exhibits 1-5, 7, and 17* filed by Contour IP Holding, LLC. (Attachments: # 1 Declaration of Matthew R. McCullough, # 2 Proposed Order, # 3 Plaintiff Contour IP Holding, LLC's Motion for Summary Judgment (Redacted Version), # 4 Plaintiff Contour IP Holding, LLC's Motion for Summary Judgment (Unredacted Version - Filed Under Seal), # 5 Exhibit 1 (Filed Under Seal), # 6 Exhibit 2 (Filed Under Seal), # 7 Exhibit 3 (Filed Under Seal), # 8 Exhibit 4 (Filed Under Seal), # 9 Exhibit 5 (Filed Under Seal), # 10 Exhibit 7 (Filed Under Seal), # 11 Exhibit 17 (Filed Under Seal))(Keville, John) (Filed on 12/16/2021) (Entered: 12/16/2021) |
| 12/16/2021 | | 605 | **ORDER ON 598 MOTION TO SEAL. Signed by Judge William H. Orrick on 12/16/2021. (jmd, COURT STAFF) (Filed on 12/16/2021) (Entered: 12/16/2021)** |
| 12/14/2021 | | 604 | NOTICE of Change of Address by John R. Keville (Keville, John) (Filed on 12/14/2021) (Entered: 12/14/2021) |
| 12/14/2021 | | 603 | Declaration of Ronald G. Garriques *in Support of 598 Administrative Motion to File Under Seal GoPro's Response to Plaintiff's Statement Regarding Discovery Dispute Concerning Deposition of Fortress Investment Group, LLC* filed byContour IP Holding, LLC. (McCullough, Matthew) (Filed on 12/14/2021) (Entered: 12/14/2021) |
| 12/14/2021 | | 602 | Declaration of Mark D. Furnari *in Support of 598 Administrative Motion to File Under Seal GoPro's Response to Plaintiff's Statement Regarding Discovery Dispute Concerning Deposition of Fortress Investment Group, LLC* |

| | | | |
|---|---|---|---|
| | | | filed byContour IP Holding, LLC. (McCullough, Matthew) (Filed on 12/14/2021) (Entered: 12/14/2021) |
| 12/13/2021 | | [601](#) | AFFIDAVIT re [599](#) Statement *(Declaration of Joseph P. Reid in Support of Motion to File Documents Under Seal Pursuant to Civil L.R. 79-5)* by Element Electronics Holdings, LLC. (Reid, Joseph) (Filed on 12/13/2021) (Entered: 12/13/2021) |
| 12/07/2021 | | [600](#) | **ORDER by Judge William H. Orrick re Third-Party Deposition. Dkt. Nos. 597, 599. (wholc3, COURT STAFF) (Filed on 12/7/2021) (Entered: 12/07/2021)** |
| 12/07/2021 | | [599](#) | Statement re [597](#) Statement *GoPro's Response to Plaintiff's Statement Regarding Discovery Dispute Concerning Deposition of Fortress Investment Group, LLC* by GoPro, Inc.. (Lozano, Valerie) (Filed on 12/7/2021) (Entered: 12/07/2021) |
| 12/07/2021 | 🔒 | [598](#) | Administrative Motion to File Under Seal *GoPro's Response to Plaintiff's Statement Regarding Discovery Dispute Concerning Deposition of Fortress Investment Group, LLC* filed by GoPro, Inc.. (Attachments: # [1](#) Declaration of Zachary Flood, # [2](#) Proposed Order, # [3](#) Redacted Response, # [4](#) Unredacted Response)(Lozano, Valerie) (Filed on 12/7/2021) (Entered: 12/07/2021) |
| 12/06/2021 | | [597](#) | Statement *Regarding Discovery Dispute Concerning Deposition of Fortress Investment Group, LLC* by Contour IP Holding, LLC. (Edwards, Dustin) (Filed on 12/6/2021) (Entered: 12/06/2021) |
| 11/29/2021 | | [596](#) | **Order by Judge William H. Orrick granting [589](#) Administrative Motion to File Under Seal. (jmd, COURT STAFF) (Filed on 11/29/2021) (Entered: 11/29/2021)** |
| 11/29/2021 | | [595](#) | Declaration of Jerome Pereira in Support of [589](#) Administrative Motion to File Under Seal *Plaintiff Contour IP Holding, LLC's Administrative Motion to File Under Seal Exhibits A, C and E to the Joint Statement Regarding Discovery Dispute Concerning Dr. Almeroth's Looxcie Invalidity Theo* filed byGoPro, Inc.. (Related document(s) [589](#) ) (Pak, Sean) (Filed on 11/29/2021) (Entered: 11/29/2021) |
| 11/23/2021 | | [594](#) | Declaration of Michael Morehead in Support of [589](#) Administrative Motion to File Under Seal *Plaintiff Contour IP Holding, LLC's Administrative Motion to File Under Seal* |

|  |  |  |
|---|---|---|
|  |  | *Exhibits A, C and E to the Joint Statement Regarding Discovery Dispute Concerning Dr. Almeroth's Looxcie Invalidity Theo filed byAmbarella Corp.. (Related document(s) 589 ) (Cannom, Hannah) (Filed on 11/23/2021) (Entered: 11/23/2021)* |
| 11/23/2021 | 593 | STIPULATION *Further Joint Stipulation re Royalty Base* filed by Contour IP Holding, LLC. (Edwards, Dustin) (Filed on 11/23/2021) (Entered: 11/23/2021) |
| 11/22/2021 | 592 | STIPULATION filed by GoPro, Inc.. (Lozano, Valerie) (Filed on 11/22/2021) (Entered: 11/22/2021) |
| 11/22/2021 | 591 | **ORDER ON DISCOVERY DISPUTE re (590 in 3:17-cv-04738-WHO) (34 in 3:21-cv-02143-WHO) Statement. Signed by Judge William H. Orrick on 11/22/2021. (jmd, COURT STAFF) (Filed on 11/22/2021) (Entered: 11/22/2021)** |
| 11/18/2021 | 590 | Statement *Joint Statement Regarding Discovery Dispute Concerning Dr. Almeroth's Looxcie Invalidity Theory* by Contour IP Holding, LLC. (Attachments: # 1 Exhibit A ( Filed Under Seal), # 2 Exhibit B, # 3 Exhibit C (Filed Under Seal), # 4 Exhibit D, # 5 Exhibit E (Filed Under Seal), # 6 Exhibit F)(Edwards, Dustin) (Filed on 11/18/2021) (Entered: 11/18/2021) |
| 11/18/2021 | 🔒 589 | Administrative Motion to File Under Seal *Plaintiff Contour IP Holding, LLC's Administrative Motion to File Under Seal Exhibits A, C and E to the Joint Statement Regarding Discovery Dispute Concerning Dr. Almeroth's Looxcie Invalidity Theory* filed by Contour IP Holding, LLC. (Attachments: # 1 Declaration of Matthew R. McCullough, # 2 Proposed Order, # 3 Exhibit A (Filed Under Seal), # 4 Exhibit C (Filed Under Seal), # 5 Exhibit E (Filed Under Seal))(Edwards, Dustin) (Filed on 11/18/2021) (Entered: 11/18/2021) |
| 11/10/2021 | 588 | MOTION for Leave to File *a Motion for Reconsideration* filed by Contour IP Holding, LLC. (Attachments: # 1 Proposed Order)(Keville, John) (Filed on 11/10/2021) (Entered: 11/10/2021) |
| 11/10/2021 | 587 | REDACTION to 577 Reply to Opposition/Response, *Redacted Version of Reply in Support of Motion for Leave to Amend (Pursuant to Dkt. 585)* by GoPro, Inc.. (Attachments: |

| | | |
|---|---|---|
| | | # 1 Declaration of Zachary Flood, # 2 Exhibit C, # 3 Exhibit D, # 4 Exhibit E, # 5 Exhibit F, # 6 Exhibit G, # 7 Exhibit H, # 8 Exhibit I)(Pak, Sean) (Filed on 11/10/2021) (Entered: 11/10/2021) |
| 11/10/2021 | 586 | AMENDED ANSWER to *Plaintiff's Complaint* , COUNTERCLAIM against Contour IP Holding, LLC byGoPro, Inc.. (Pak, Sean) (Filed on 11/10/2021) (Entered: 11/10/2021) |
| 11/08/2021 | 585 | **ORDER GRANTING 559 MOTION FOR LEAVE TO FILE AMENDED COMPLAINT by Judge William H. Orrick and denying 575 Administrative Motion to File Under Seal in case 3:17-cv-04738-WHO. (jmd, COURT STAFF) (Filed on 11/8/2021) (Entered: 11/08/2021)** |
| 11/01/2021 | 584 | CLERK'S NOTICE - Pursuant to Civil L.R. 7-1(b), it has been determined that the 559 Motion for Leave to File First Amended Answer is appropriate for disposition without hearing. As such, the hearing set for 11/4/2021 is VACATED. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (jmd, COURT STAFF) (Filed on 11/1/2021) (Entered: 11/01/2021) |
| 10/29/2021 | 583 | **Order by Judge William H. Orrick granting 579 Motion for Pro Hac Vice by Gavin S. Frisch. (jmd, COURT STAFF) (Filed on 10/29/2021) (Entered: 10/29/2021)** |
| 10/28/2021 | 582 | Declaration of Michael Morehead in Support of 576 Administrative Motion to File Under Seal *Reply in Support of Motion for Leave to File An Amended Answer* filed byAmbarella Corp.. (Related document(s) 576 ) (Cannom, Hannah) (Filed on 10/28/2021) (Entered: 10/28/2021) |
| 10/27/2021 | 581 | STIPULATION filed by GoPro, Inc.. (Lozano, Valerie) (Filed on 10/27/2021) (Entered: 10/27/2021) |
| 10/27/2021 | 580 | EXHIBITS re 579 MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 317, receipt number ACANDC-16555552.) filed byGoPro, Inc.. (Related document(s) 579 ) (Frisch, Gavin) (Filed on 10/27/2021) (Entered: 10/27/2021) |
| 10/27/2021 | 579 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 317, receipt number ACANDC-16555552.) filed by GoPro, Inc.. (Frisch, Gavin) (Filed on 10/27/2021) (Entered: 10/27/2021) |

| 10/25/2021 | | 578 | REPLY (re 559 MOTION for Leave to File *First Amended Answer* ) filed byGoPro, Inc.. (Attachments: # 1 Declaration of Zachary Flood, # 2 Exhibit C, # 3 Exhibit D, # 4 Exhibit E, # 5 Exhibit F, # 6 Exhibit G, # 7 Exhibit H, # 8 Exhibit I)(Pak, Sean) (Filed on 10/25/2021) (Entered: 10/26/2021) |
| 10/25/2021 | | 577 | REPLY (re 576 Administrative Motion to File Under Seal *Reply in Support of Motion for Leave to File An Amended Answer*, 559 MOTION for Leave to File *First Amended Answer* ) filed byGoPro, Inc.. (Attachments: # 1 Declaration of Zachary Flood, # 2 Exhibit C, # 3 Exhibit D, # 4 Exhibit E, # 5 Exhibit F, # 6 Exhibit G, # 7 Exhibit H, # 8 Exhibit I)(Pak, Sean) (Filed on 10/25/2021) (Entered: 10/25/2021) |
| 10/25/2021 | 🔒 | 576 | Administrative Motion to File Under Seal *Reply in Support of Motion for Leave to File An Amended Answer* filed by GoPro, Inc.. (Attachments: # 1 Declaration of Zachary Flood, # 2 Reply - PUBLIC, # 3 Reply - SEALED, # 4 Exhibit C - SEALED, # 5 Exhibit E - SEALED, # 6 Exhibit F - SEALED, # 7 Proposed Order)(Pak, Sean) (Filed on 10/25/2021) (Entered: 10/25/2021) |
| 10/25/2021 | | 575 | **Order by Judge William H. Orrick granting (574) Stipulation in case 3:17-cv-04738-WHO. Associated Cases: 3:17-cv-04738-WHO, 3:21-cv-02143-WHO (jmd, COURT STAFF) (Filed on 10/25/2021) (Entered: 10/25/2021)** |
| 10/25/2021 | | 574 | STIPULATION WITH PROPOSED ORDER *Joint Stipulation and [Proposed] Order* filed by Contour IP Holding, LLC. (Edwards, Dustin) (Filed on 10/25/2021) (Entered: 10/25/2021) |
| 10/25/2021 | | 573 | **ORDER ON DISCOVERY DISPUTE. Signed by Judge William H. Orrick on 10/25/2021. (jmd, COURT STAFF) (Filed on 10/25/2021) (Entered: 10/25/2021)** |
| 10/25/2021 | | | Set Deadlines as to 559 MOTION for Leave to File *First Amended Answer*. Motion Hearing set for 11/3/2021 02:00 PM via Videoconference before Judge William H. Orrick. (jmd, COURT STAFF) (Filed on 10/25/2021) (Entered: 10/25/2021) |
| 10/20/2021 | | 572 | Statement of Non-Opposition *Joint Statement Regarding Discovery Dispute* filed byGoPro, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 |

|  |  | Exhibit E, # 6 Exhibit F)(Clark, Michelle) (Filed on 10/20/2021) (Entered: 10/20/2021) |
|---|---|---|
| 10/19/2021 | 571 | STIPULATION *REGARDING DEPOSITIONS AND SERVICE OF EXPERT REPORTS* filed by GoPro, Inc.. (Clark, Michelle) (Filed on 10/19/2021) (Entered: 10/19/2021) |
| 10/18/2021 | 570 | OPPOSITION/RESPONSE (re 559 MOTION for Leave to File *First Amended Answer* ) filed byContour IP Holding, LLC. (Keville, John) (Filed on 10/18/2021) (Entered: 10/18/2021) |
| 10/12/2021 | 569 | **ORDER ON DISCOVERY DISPUTES re 565 Statement. Signed by Judge William H. Orrick on 10/12/2021. (jmdS, COURT STAFF) (Filed on 10/12/2021) (Entered: 10/12/2021)** |
| 10/12/2021 | 568 | ***INCORRECT IMAGE ATTACHED; PLEASE DISREGARD. SEE 569 Order for correct image.***ORDER ON DISCOVERY DISPUTES re 565 Statement. Signed by Judge William H. Orrick on 10/12/2021. (jmdS, COURT STAFF) (Filed on 10/12/2021) Modified on 10/12/2021 (jmdS, COURT STAFF). (Entered: 10/12/2021) |
| 10/08/2021 | 🔒 | (Court only) ***Attorney Jordan Ross Jaffe terminated. (jlgS, COURT STAFF) (Filed on 10/8/2021) (Entered: 10/10/2021) |
| 10/08/2021 | 567 | NOTICE of Change In Counsel by Jordan Ross Jaffe (Jaffe, Jordan) (Filed on 10/8/2021) (Entered: 10/08/2021) |
| 10/07/2021 | 566 | **ORDER PERMITTING DEPOSITION. Signed by Judge William H. Orrick on 10/7/2021. (jmdS, COURT STAFF) (Filed on 10/7/2021) (Entered: 10/07/2021)** |
| 10/07/2021 | 565 | Statement *Joint Statement Regarding Discovery Dispute Concerning GOPRO'S 30(B)(6) Notice to CONTOUR IP HOLDING, LLC* by GoPro, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Clark, Michelle) (Filed on 10/7/2021) (Entered: 10/07/2021) |
| 10/07/2021 | 564 | Statement re 561 Statement *regarding Discovery Dispute* by GoPro, Inc.. (Clark, Michelle) (Filed on 10/7/2021) (Entered: 10/07/2021) |
| 10/06/2021 | 563 | TRANSCRIPT ORDER for proceedings held on 8/26/2021 before Judge William H. Orrick by GoPro, Inc., for Court |

| | | Reporter Ruth Ekhaus. (Flood, Zachary) (Filed on 10/6/2021) (Entered: 10/06/2021) |
|---|---|---|
| 10/06/2021 | 🔒 | (Court only) *** Attorney Jonathan Alan Loeb for Laura O'Donnell added. (gbaS, COURT STAFF) (Filed on 10/6/2021) (Entered: 10/06/2021) |
| 10/06/2021 | 562 | **ORDER ON THIRD-PARTY DEPOSITION. Signed by Judge William H. Orrick on 10/6/2021. (jmdS, COURT STAFF) (Filed on 10/6/2021) (Entered: 10/06/2021)** |
| 10/05/2021 | 561 | Statement *Regarding Discovery Dispute* by Laura O'Donnell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Graves, Erica) (Filed on 10/5/2021) (Entered: 10/05/2021) |
| 10/05/2021 | 560 | NOTICE of Appearance by Erica R Graves (Graves, Erica) (Filed on 10/5/2021) (Entered: 10/05/2021) |
| 10/04/2021 | 559 | MOTION for Leave to File *First Amended Answer* filed by GoPro, Inc.. (Attachments: # 1 Declaration of Zachary Flood, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order)(Clark, Michelle) (Filed on 10/4/2021) (Entered: 10/04/2021) |
| 09/15/2021 | 558 | **ORDER ON INVALIDITY CONTENTIONS re 554 Statement. Signed by Judge William H. Orrick on 09/15/2021. (jmdS, COURT STAFF) (Filed on 9/15/2021) (Entered: 09/15/2021)** |
| 09/15/2021 | 557 | **ORDER granting (556 in 3:17-cv-04738-WHO) STIPULATION RE REVISED SCHEDULE. Signed by Judge William H. Orrick on 09/15/2021. (jmdS, COURT STAFF) (Filed on 9/15/2021) (Entered: 09/15/2021)** |
| 09/14/2021 | 556 | JOINT STIPULATION AND [PROPOSED] ORDER *Re Revised Schedule* filed by Contour IP Holding, LLC. (Edwards, Dustin) (Filed on 9/14/2021) Modified on 9/15/2021 (jlgS, COURT STAFF). (Entered: 09/14/2021) |
| 09/13/2021 | 555 | **ORDER ON MOTION TO STRIKE, 535 MOTION FOR JUDGMENT ON THE PLEADINGS, AND CLAIM CONSTRUCTION by Judge William H. Orrick. (jmdS, COURT STAFF) (Filed on 9/13/2021) (Entered: 09/13/2021)** |
| 09/13/2021 | 554 | JOINT STATEMENT Regarding Discovery Dispute Concerning GoPro's Invalidity Contentions by Contour IP Holding, LLC. (Attachments: # 1 Exhibit 1, Defendant's |

| | | | |
|---|---|---|---|
| | | | Invalidity Contentions)(Keville, John) (Filed on 9/13/2021) Modified on 9/14/2021 (jlgS, COURT STAFF). (Entered: 09/13/2021) |
| 09/12/2021 | 🔓 | 553 | Transcript of Proceedings held on 08/26/2021, before Judge William H. Orrick. Court Reporter Ruth Levine Ekhaus, RMR, RDR, FCRR, CSR No. 12219, telephone number (415)336-5223/ruth_ekhaus@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re (552 in 3:17-cv-04738-WHO) Transcript Order ) Redaction Request due 10/4/2021. Redacted Transcript Deadline set for 10/13/2021. Release of Transcript Restriction set for 12/13/2021. (rreS, COURT STAFF) (Filed on 9/12/2021) (Entered: 09/12/2021) |
| 08/30/2021 | | 552 | TRANSCRIPT ORDER for proceedings held on 08/26/2021 before Judge William H. Orrick by Contour IP Holding, LLC, for Court Reporter Ruth Ekhaus. (Keville, John) (Filed on 8/30/2021) (Entered: 08/30/2021) |
| 08/26/2021 | | 551 | **Minute Entry for proceedings held before Judge William H. Orrick: Claims Construction / Markman Hearing held on 8/26/2021. Jury Selection set for 5/4/2022 09:00 AM in San Francisco, Courtroom 02, 17th Floor before Judge William H. Orrick. Total Time in Court: 30 minutes. Court Reporter: Ruth Levine Ekhaus. Plaintiff Attorneys: John R. Keville and Matthew R. McCollough. Defendant Attorneys: Sean Pak, Nathan Hamstra, and Michelle Clark. (jmdS, COURT STAFF) (Date Filed: 8/26/2021) (Entered: 08/26/2021)** |
| 08/24/2021 | | 550 | **HEARING PROCEDURE AND TENTATIVE RULINGS. Signed by Judge William H. Orrick on 08/24/2021. (jmdS, COURT STAFF) (Filed on 8/24/2021) (Entered: 08/24/2021)** |
| 08/19/2021 | | 549 | NOTICE of Appearance by Zachary Christian Flood (Flood, Zachary) (Filed on 8/19/2021) (Entered: 08/19/2021) |

| 08/12/2021 | 548 | Brief *Plaintiff's REPLY Claim Construction Brief* 542 545 filed byContour IP Holding, LLC. (Edwards, Dustin) (Filed on 8/12/2021) (Entered: 08/12/2021) |
|---|---|---|
| 08/11/2021 | 547 | **Order by Judge William H. Orrick granting 544 Motion for Pro Hac Vice by Jason C. Williams. (jmdS, COURT STAFF) (Filed on 8/11/2021) (Entered: 08/11/2021)** |
| 08/09/2021 | 546 | CLERKS NOTICE SETTING ZOOM HEARING - Claims Construction Hearing and Motion Hearing reset for 8/26/2021 10:00 AM before Judge William H. Orrick. This proceeding will be held via Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/who<br><br>**General Order 58.** Persons granted access to court proceedings held by telepho ne or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (jmdS, COURT STAFF) (Filed on 8/9/2021) (Entered: 08/09/2021) |
| 08/05/2021 | 545 | CLAIM CONSTRUCTION STATEMENT *(RESPONSIVE)* filed by GoPro, Inc.. (Attachments: # 1 A, # 2 B, # 3 C, # 4 D, # 5 E, # 6 F, # 7 G, # 8 H, # 9 I, # 10 J)(Clark, Michelle) (Filed on 8/5/2021) (Entered: 08/06/2021) |
| 08/04/2021 | 544 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 317, receipt number 0971-16247854.) filed by GoPro, Inc.. (Attachments: # 1 Certificate of Good Standing)(Williams, Jason) (Filed on 8/4/2021) (Entered: 08/04/2021) |
| 07/26/2021 | 543 | REPLY (re 535 MOTION for Judgment on the Pleadings *Based on 35 U.S.C. § 101* ) filed byGoPro, Inc.. (Clark, Michelle) (Filed on 7/26/2021) (Entered: 07/26/2021) |
| 07/22/2021 | 542 | Brief *Plaintiff Contour IP Holding, LLC's Opening Claim Construction Brief* filed byContour IP Holding, LLC. |

|  |  | (Attachments: # 1 Declaration of Matthew R. McCullough, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G)(Keville, John) (Filed on 7/22/2021) (Entered: 07/22/2021) |
|---|---|---|
| 07/22/2021 | 541 | **Order by Judge William H. Orrick granting 540 Motion for Pro Hac Vice by Nathan A. Hamstra. (jmdS, COURT STAFF) (Filed on 7/22/2021) (Entered: 07/22/2021)** |
| 07/20/2021 | 540 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 317, receipt number 0971-16196527.) filed by GoPro, Inc.. (Attachments: # 1 Certificate of Good Standing)(Hamstra, Nathan) (Filed on 7/20/2021) (Entered: 07/20/2021) |
| 07/19/2021 | 539 | OPPOSITION/RESPONSE (re 535 MOTION for Judgment on the Pleadings *Based on 35 U.S.C. § 101* ) filed byContour IP Holding, LLC. (Attachments: # 1 Declaration Matthew R. McCullough, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C) (Keville, John) (Filed on 7/19/2021) (Entered: 07/19/2021) |
| 07/16/2021 |  | Reset Deadlines as to (535 in 3:17-cv-04738-WHO) MOTION for Judgment on the Pleadings *Based on 35 U.S.C. § 101*, (20 in 3:21-cv-02143-WHO) MOTION to Dismiss *and Strike re Inequitable Conduct*. Motion Hearing reset for 8/25/2021 02:00 PM in San Francisco, Courtroom 02, 17th Floor before Judge William H. Orrick. (jmdS, COURT STAFF) (Filed on 7/16/2021) (Entered: 07/16/2021) |
| 07/15/2021 | 538 | **ORDER granting (537 in 3:17-cv-04738-WHO) STIPULATION. Deadlines reset as to (535 in 3:17-cv-04738-WHO) MOTION for Judgment on the Pleadings: Responses due by 7/19/2021. Replies due by 7/26/2021. Motion Hearing as to Motion for Judgment on the Pleadings and (20 in 3:21-cv-02143-WHO) MOTION to Dismiss and Strike re Inequitable Conduct reset for 8/25/2021 2:00 PM in San Francisco, Courtroom 02, 17th Floor before Judge William H. Orrick. Signed by Judge William H. Orrick on 07/15/2021. (jmdS, COURT STAFF) (Filed on 7/15/2021) Modified on 7/16/2021 to correct hearing date (jmdS, COURT STAFF). (Entered: 07/15/2021)** |
| 07/13/2021 | 537 | STIPULATION WITH PROPOSED ORDER filed by Contour IP Holding, LLC. (McCullough, Matthew) (Filed on 7/13/2021) (Entered: 07/13/2021) |

| 07/08/2021 | 536 | CLERK'S NOTICE - Resetting Hearing as to 535 MOTION for Judgment on the Pleadings. Motion Hearing reset for 8/11/2021 02:00 PM via Videoconference before Judge William H. Orrick. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (jmdS, COURT STAFF) (Filed on 7/8/2021) (Entered: 07/08/2021) |
| --- | --- | --- |
| 06/30/2021 | 535 | MOTION for Judgment on the Pleadings *Based on 35 U.S.C. § 101* filed by GoPro, Inc.. Motion Hearing set for 8/4/2021 02:00 PM in San Francisco, Courtroom 02, 17th Floor before Judge William H. Orrick. Responses due by 7/14/2021. Replies due by 7/21/2021. (Attachments: # 1 Declaration of Marc Kaplan, # 2 Exhibit A, # 3 Exhibit B)(Clark, Michelle) (Filed on 6/30/2021) (Entered: 06/30/2021) |
| 06/15/2021 | 534 | **ORDER ADOPTING CASE SCHEDULE. Signed by Judge William H. Orrick on 06/15/2021. (jmdS, COURT STAFF) (Filed on 6/15/2021) (Entered: 06/15/2021)** |
| 06/07/2021 | 533 | JOINT CASE MANAGEMENT STATEMENT *AND [PROPOSED] ORDER* filed by GoPro, Inc.. (Clark, Michelle) (Filed on 6/7/2021) (Entered: 06/07/2021) |
| 05/06/2021 | 532 | **ORDER CONSOLIDATING CASES. Signed by Judge William H. Orrick on 05/06/2021. (jmdS, COURT STAFF) (Filed on 5/6/2021) (Entered: 05/06/2021)** |
| 05/04/2021 | 531 | **Minute Entry for proceedings held before Judge William H. Orrick: Case Management Conference held on 5/4/2021. Close of Fact Discovery: 9/22/2021. Dispositive Motions to be heard by 1/19/2022. Claims Construction Hearing set for 8/27/2021 10:00 AM. Pretrial Conference set for 3/25/2022 02:00 PM and Jury Trial set for 4/18/2022 08:30 AM, both in San Francisco, Courtroom 02, 17th Floor before Judge William H. Orrick. Total Time in Court: 14 minutes. Court Reporter: Belle Ball. (jmdS, COURT STAFF) (Date Filed: 5/4/2021) (Entered: 05/04/2021)** |
| 04/30/2021 | 530 | CLERKS NOTICE SETTING ZOOM HEARING - The Case Management Conference set for 5/4/2021 02:00 PM will be held via Zoom webinar. |

| | | |
|---|---|---|
| | | **Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/who<br><br>**Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be p articipating in the argument at the hearing. A list of names and emails must be sent to the CRD at jean_davis@cand.uscourts.gov no later than 10:00 a.m. 5/4/2021.<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (jmdS, COURT STAFF) (Filed on 4/30/ 2021) (Entered: 04/30/2021) |
| 04/27/2021 | 529 | JOINT CASE MANAGEMENT STATEMENT *and [Proposed] Order* filed by Contour IP Holding, LLC. (Keville, John) (Filed on 4/27/2021) (Entered: 04/27/2021) |
| 04/01/2021 | 528 | **ORDER RELATING CASES, VACATING TRIAL DATE AND SETTING CASE MANAGEMENT CONFERENCE by Judge William H. Orrick granting 527 Motion. Case Management Statement due by 4/27/2021. Further Case Management Conference set for 5/4/2021 02:00 PM in San Francisco, Courtroom 02, 17th Floor. (jmdS, COURT STAFF) (Filed on 4/1/2021) (Entered: 04/01/2021)** |
| 03/31/2021 | 527 | MOTION to Relate Case filed by Contour IP Holding, LLC. (Attachments: # 1 Exhibit A, # 2 Proposed Order) (McCullough, Matthew) (Filed on 3/31/2021) (Entered: 03/31/2021) |
| 03/30/2021 | 526 | **ORDER ON 517 MOTION FOR LEAVE TO FILE A MOTION TO RECONSIDER by Judge William H. Orrick. (jmdS, COURT STAFF) (Filed on 3/30/2021) (Entered: 03/30/2021)** |

| 03/18/2021 | 🔓 525 | Transcript of Zoom Video Conference Proceedings held on 3-10-2021, before Judge William H. Orrick. Court Reporter/Transcriber Debra L. Pas, CRR, telephone number (415) 431-1477/Email: Debra_Pas@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 522 Transcript Order, 523 Transcript Order ) Release of Transcript Restriction set for 6/16/2021. (Related documents(s) 522 , 523 ) (Pas, Debra) (Filed on 3/18/2021) (Entered: 03/18/2021) |
| --- | --- | --- |
| 03/17/2021 | 524 | **ORDER ON MOTION FOR AN ACCOUNTING OR ONGOING ROYALTY by Judge William H. Orrick denying 514 Motion without prejudice. (jmdS, COURT STAFF) (Filed on 3/17/2021) (Entered: 03/17/2021)** |
| 03/11/2021 | 523 | TRANSCRIPT ORDER for proceedings held on 03/10/2021 before Judge William H. Orrick by Contour IP Holding, LLC, for Court Reporter Debra Pas. (Keville, John) (Filed on 3/11/2021) (Entered: 03/11/2021) |
| 03/11/2021 | 522 | TRANSCRIPT ORDER for proceedings held on 3/10/2021 before Judge William H. Orrick by GoPro, Inc., for Court Reporter Debra Pas. (Clark, Michelle) (Filed on 3/11/2021) (Entered: 03/11/2021) |
| 03/10/2021 | 521 | **Minute Entry for proceedings held before Judge William H. Orrick: Motion Hearing held on 3/10/2021. Total Time in Court: 53 minutes. Court Reporter: Debra Pas. Plaintiff Attorneys: John Keville and Dustin Edwards. Defendant Attorneys: Sean Pak, Valerie Lozano, and Michelle Clark. (jmdS, COURT STAFF) (Date Filed: 3/10/2021) (Entered: 03/11/2021)** |
| 03/08/2021 | 520 | CLERKS NOTICE SETTING ZOOM HEARING - The Motion Hearing set for 3/10/2021 02:00 PM will be held via Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at |

https://www.cand.uscourts.gov/who

**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadc asting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.

**Zoom Guidance and Setup:**
https://www.cand.uscourts.gov/zoom/ .

*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (jmdS, COURT STAFF) (Filed on 3/8/2021) (Entered: 03/08/2021)

| 02/24/2021 | 519 | CLERK'S NOTICE - Motion Hearing as to 514 MOTION for Post-Trial Accounting reset for 3/10/2021 02:00 PM via Videoconference before Judge William H. Orrick. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (jmdS, COURT STAFF) (Filed on 2/24/2021) (Entered: 02/24/2021) |
| --- | --- | --- |
| 02/17/2021 | 🔓 518 | Transcript of Zoom Video Conference Proceedings held on 1-5-2021, before Judge William H. Orrick. Court Reporter/Transcriber Debra L. Pas, CRR, telephone number (415) 431-1477/Email: Debra_Pas@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 509 Transcript Order ) Release of Transcript Restriction set for 5/18/2021. (Related documents(s) 509 ) (Pas, Debra) (Filed on 2/17/2021) (Entered: 02/17/2021) |
| 02/12/2021 | 517 | MOTION for Leave to File *a Motion for Reconsideration* filed by Contour IP Holding, LLC. (Attachments: # 1 Declaration of William M. Logan, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Proposed Order)(Keville, John) (Filed on 2/12/2021) (Entered: 02/12/2021) |

| 02/11/2021 | 516 | REPLY (re 514 MOTION for Post-Trial Accounting and Ongoing Royalty and Memorandum of Points and Authorities ) filed byContour IP Holding, LLC. (Keville, John) (Filed on 2/11/2021) (Entered: 02/11/2021) |
|---|---|---|
| 02/04/2021 | 515 | OPPOSITION/RESPONSE (re 514 MOTION for Post-Trial Accounting and Ongoing Royalty and Memorandum of Points and Authorities ) filed byGoPro, Inc.. (Attachments: # 1 Declaration, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7)(Clark, Michelle) (Filed on 2/4/2021) (Entered: 02/04/2021) |
| 01/21/2021 | 514 | MOTION for Post-Trial Accounting and Ongoing Royalty and Memorandum of Points and Authorities filed by Contour IP Holding, LLC. Motion Hearing set for 3/3/2021 02:00 PM in San Francisco, Courtroom 02, 17th Floor before Judge William H. Orrick. Responses due by 2/4/2021. Replies due by 2/11/2021. (Attachments: # 1 Declaration of John R. Keville, # 2 Proposed Order, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9)(Keville, John) (Filed on 1/21/2021) (Entered: 01/21/2021) |
| 01/15/2021 | 513 | **Minute Entry for proceedings held before Magistrate Judge Jacqueline Scott Corley: Further settlement telephone conference held on January 15, 2021. Further telephone settlement conference scheduled for January 29 at 10:00 a.m. (Not Reported)(Time 00:10)**<br><br>**Attorney for Plaintiff: John Keville.**<br>**Attorney for Defendant: Sean Pak.**<br><br>**(This is a text-only entry generated by the court. There is no document associated with this entry.)**<br><br>**(ahm, COURT STAFF) (Date Filed: 1/15/2021) (Entered: 01/19/2021)** |
| 01/13/2021 | 512 | ***DISREGARD - FILED IN ERROR (THIS HEARING WAS NOT REPORTED OR RECORDED - NO TRANSCRIPT IS AVAILABLE) ***<br>TRANSCRIPT ORDER for proceedings held on 1-12-2021 before Magistrate Judge Jacqueline Scott Corley by GoPro, Inc., for Court Reporter FTR - San Francisco. (Clark, |

| | | |
|---|---|---|
| | | Michelle) (Filed on 1/13/2021) Modified on 1/15/2021 (rjdS, COURT STAFF). (Entered: 01/13/2021) |
| 01/12/2021 | | Set/Reset Hearing: Telephone Conference set for 1/15/2021 at 12:00 p.m. before Magistrate Judge Jacqueline Scott Corley. (ahm, COURT STAFF) (Filed on 1/12/2021) (Entered: 01/12/2021) |
| 01/12/2021 | 511 | **Minute Entry for proceedings held before Magistrate Judge Jacqueline Scott Corley: Video settlement conference held on January 12, 2021. The Court will hold a further settlement telephone discussion with counsel on Friday, January 15, 2021 at 12 noon. (Not Reported)(Time 2:00)**<br><br>**Attorney for Plaintiff: John Keville.**<br>**Attorneys for Defendant: Sean Pak and Michelle Clark.**<br><br>**(This is a text-only entry generated by the court. There is no document associated with this entry.)**<br><br>**(ahm, COURT STAFF) (Date Filed: 1/12/2021) Modified on 1/12/2021 (ahm, COURT STAFF). (Entered: 01/12/2021)** |
| 01/11/2021 | 🔒 | (Court only) TRANSCRIPT COPY DELIVERED re 503 Transcript Order (Related documents(s) 503 ) (mfk, COURT STAFF) (Filed on 1/11/2021) (Entered: 01/11/2021) |
| 01/08/2021 | 510 | **ORDER by Judge William H. Orrick re: 472 Administrative Motion, 473 Motion to Strike, 474 Motion in Limine, 475 Motion in Limine, 490 Administrative Motion to File Under Seal, and 495 Administrative Motion to File Under Seal. (jmdS, COURT STAFF) (Filed on 1/8/2021) (Entered: 01/08/2021)** |
| 01/06/2021 | 509 | TRANSCRIPT ORDER for proceedings held on 01-05-2021 before Judge William H. Orrick by GoPro, Inc., for Court Reporter Debra Pas. (Clark, Michelle) (Filed on 1/6/2021) (Entered: 01/06/2021) |
| 01/05/2021 | 508 | **Minute Entry for proceedings held before Judge William H. Orrick: Case Management Conference held on 1/6/2021. Jury Selection set for 5/6/2021 08:30 AM and Jury Trial set for 5/10/2021 08:30 AM, both in San Francisco, Courtroom 09, 19th Floor before Judge** |

| | | | |
|---|---|---|---|
| | | | William H. Orrick. Total Time in Court: 6 minutes. Court Reporter: Debra Pas. Plaintiff Attorney: John Keville. Defendant Attorneys: Sean Pak and Michelle Clark. (jmdS, COURT STAFF) (Date Filed: 1/5/2021) (Entered: 01/05/2021) |
| 12/30/2020 | | 507 | CLERKS NOTICE SETTING ZOOM HEARING - The Scheduling Conference set for 1/5/2021 02:00 PM will be held via Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/who<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and reb roadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (jmdS, COURT STAFF) (Filed on 12/30/2020) (Entered: 12/30/2020) |
| 12/28/2020 | 🔓 | 506 | Transcript of Zoom Webinar Proceedings held on December 14, 2020, before Judge William H. Orrick. Court Reporter, Marla F. Knox, RPR, CRR, RMR, telephone number (602) 391-6990. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 502 Transcript Order ) Release of Transcript Restriction set for 3/29/2021. (Related documents(s) 502 ) (mfk, COURT STAFF) (Filed on 12/28/2020) (Entered: 12/28/2020) |
| 12/23/2020 | | 505 | **NOTICE RE: TRIAL DATE. Signed by Judge William H. Orrick on 12/23/2020. (jmdS, COURT STAFF) (Filed on** |

| | | 12/23/2020) (Entered: 12/23/2020) |
|---|---|---|
| 12/16/2020 | 504 | **ORDER ENTERING THIRD-PARTY ION WORLDWIDE, INCS DECLARATION IN SUPPORT OF ADMINISTRATIVE MOTION TO FILE UNDER SEAL by Judge William H. Orrick granting 501 Stipulation. (jmdS, COURT STAFF) (Filed on 12/16/2020) (Entered: 12/16/2020)** |
| 12/15/2020 | 503 | TRANSCRIPT ORDER for proceedings held on December 14, 2020 before Judge William H. Orrick by Contour IP Holding, LLC, for Court Reporter Marla Knox. (Keville, John) (Filed on 12/15/2020) (Entered: 12/15/2020) |
| 12/15/2020 | 502 | TRANSCRIPT ORDER for proceedings held on 12-14-2020 before Judge William H. Orrick by GoPro, Inc., for Court Reporter Marla Knox. (Clark, Michelle) (Filed on 12/15/2020) (Entered: 12/15/2020) |
| 12/14/2020 | 501 | STIPULATION WITH PROPOSED ORDER re 495 Administrative Motion to File Under Seal filed by Contour IP Holding, LLC. (Attachments: # 1 Exhibit A (Tomaselli Decl. ISO GoPro's Motion to File Under Seal))(McCullough, Matthew) (Filed on 12/14/2020) (Entered: 12/14/2020) |
| 12/14/2020 | 500 | **Minute Entry for proceedings held before Judge William H. Orrick: Motion Hearing held on 12/14/2020. Written order to follow. Scheduling Conference set for 1/5/2021 02:00 PM via Videoconference. Total Time in Court: 2 hours, 11 minutes. Court Reporter: Marla Knox. (jmdS, COURT STAFF) (Date Filed: 12/14/2020) (Entered: 12/14/2020)** |
| 12/14/2020 | 499 | Declaration of Mark D. Furnari in Support of 495 Administrative Motion to File Under Seal filed byContour IP Holding, LLC. (Related document(s) 495 ) (Keville, John) (Filed on 12/14/2020) (Entered: 12/14/2020) |
| 12/14/2020 | 498 | **TENTATIVES ON PENDING MOTIONS. Signed by Judge William H. Orrick on 12/14/2020. (jmdS, COURT STAFF) (Filed on 12/14/2020) (Entered: 12/14/2020)** |
| 12/08/2020 | 497 | EXHIBITS re 489 Order filed byGoPro, Inc.. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Related document(s) 489 ) (Clark, Michelle) (Filed on 12/8/2020) (Entered: 12/08/2020) |

| 12/08/2020 | | 496 | REPLY (re 473 MOTION to Strike *and Exclude Opinions of Dr. Ugone* ) filed byGoPro, Inc.. (Attachments: # 1 Declaration)(Clark, Michelle) (Filed on 12/8/2020) (Entered: 12/08/2020) |
|---|---|---|---|
| 12/08/2020 | 🔒 | 495 | Administrative Motion to File Under Seal filed by GoPro, Inc.. (Attachments: # 1 Proposed Order Granting, # 2 Sealed Reply, # 3 Exhibit 1, # 4 Exhibit 2)(Clark, Michelle) (Filed on 12/8/2020) (Entered: 12/08/2020) |
| 12/07/2020 | | 494 | OPPOSITION/RESPONSE (re 475 MOTION in Limine ) filed byGoPro, Inc.. (Attachments: # 1 Declaration of Catherine R. Lacey, # 2 Exhibit 19, # 3 Exhibit 20)(Clark, Michelle) (Filed on 12/7/2020) (Entered: 12/07/2020) |
| 12/07/2020 | | 493 | OPPOSITION/RESPONSE (re 474 MOTION in Limine ) *Contour's Opposition to GoPro's Motions in Limine* filed byContour IP Holding, LLC. (Attachments: # 1 Declaration of Matthew R. McCullough, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G)(Keville, John) (Filed on 12/7/2020) (Entered: 12/07/2020) |
| 12/01/2020 | | 492 | CERTIFICATE OF SERVICE by Contour IP Holding, LLC re 490 Administrative Motion to File Under Seal (McCullough, Matthew) (Filed on 12/1/2020) (Entered: 12/01/2020) |
| 12/01/2020 | | 491 | OPPOSITION/RESPONSE (re 473 MOTION to Strike *and Exclude Opinions of Dr. Ugone* ) *Plaintiff Contour IP Holding, LLC's Opposition to GoPro, Inc.'s Motion to Strike and Exclude Opinions of Dr. Ugone (Redacted Version)* filed byContour IP Holding, LLC. (Attachments: # 1 Declaration of Dustin J. Edwards, # 2 Exhibit A (Redacted Version), # 3 Exhibit B (Redacted Version), # 4 Exhibit C (Redacted Version), # 5 Proposed Order)(Keville, John) (Filed on 12/1/2020) (Entered: 12/01/2020) |
| 12/01/2020 | 🔒 | 490 | Administrative Motion to File Under Seal filed by Contour IP Holding, LLC. (Attachments: # 1 Declaration of Dustin J. Edwards, # 2 Proposed Order, # 3 Plaintiff Contour IP Holding, LLC's Motion to Strike and Exclude Opinions of Dr. Ugone (Unredacted Version), # 4 Exhibit A (Unredacted Version), # 5 Exhibit B (Unredacted Version), # 6 Exhibit C (Unredacted Version))(Keville, John) (Filed on 12/1/2020) (Entered: 12/01/2020) |

| | | |
|---|---|---|
| 12/01/2020 | [489](#) | **ORDER ON MOTIONS TO SEAL. Signed by Judge William H. Orrick on 12/1/2020. (jmdS, COURT STAFF) (Filed on 12/1/2020) (Entered: 12/01/2020)** |
| 11/30/2020 | [488](#) | Exhibit List *Joint Notice of Filing* by Contour IP Holding, LLC.. (Attachments: # [1](#) Exhibit 1, # [2](#) Exhibit 2, # [3](#) Exhibit 3)(McCullough, Matthew) (Filed on 11/30/2020) (Entered: 11/30/2020) |
| 11/25/2020 | [487](#) | ENOTICE REGARDING COMPLIANCE WITH DOCKET NO. 468 filed by GoPro, Inc. re [468](#) Order on Stipulation, Order on Administrative Motion to File Under Seal, Order on Administrative Motion per Civil Local Rule 7-11 (Attachments: # [1](#) Declaration of Tyler Gee, # [2](#) Redacted Dkt. 367-5, # [3](#) Redacted Dkt. 367-6, # [4](#) Redacted Dkt. 367-7, # [5](#) Redacted Dkt. 371-5, # [6](#) Redacted Dkt. 371-17, # [7](#) Redacted Dkt. 371-19, # [8](#) Redacted Dkt. 398-2, # [9](#) Redacted Dkt. 398-3, # [10](#) Redacted Dkt. 398-6, # [11](#) Redacted Dkt. 398-7, # [12](#) Redacted Dkt. 398-8, # [13](#) Redacted Dkt. 398-10, # [14](#) Redacted Dkt. 402-3, # [15](#) Redacted Dkt. 402-6, # [16](#) Unredacted Dkt. 402-8, # [17](#) Redacted Dkt. 402-9, # [18](#) Unredacted Dkt. 402-10, # [19](#) Redacted Dkt. 420-3, # [20](#) Redacted Dkt. 420-5, # [21](#) Redacted Dkt. 420-6)(Clark, Michelle) (Filed on 11/25/2020) (Entered: 11/25/2020) |
| 11/25/2020 | [486](#) | DOCUMENTS AND EXHIBITS re [468](#) Order on Stipulation, Order on Administrative Motion to File Under Seal, Order on Administrative Motion per Civil Local Rule 7-11, re [478](#) Order, re [444](#) Order on Administrative Motion to File Under Seal, Order on Motion to Strike,, Order on Motion for Summary Judgment, Order on Motion for Hearing, Order on Motion to Remove Incorrectly Filed Document, Order on Stipulation filed by Contour IP Holding, LLC. (Attachments: # [1](#) Exhibit H (Unsealed Copy of Dkt. No. 375-6), # [2](#) Exhibit B (Unsealed Copy of Dkt. No. 376-5), # [3](#) Exhibit I (Unsealed Copy of Dkt. No. 376-10), # [4](#) Exhibit NN (Unsealed Copy of Dkt. No. 376-15), # [5](#) Exhibit Y (Unsealed Copy of Dkt. No. 376-22), # [6](#) Exhibit Z (Unsealed Copy of Dkt. No. 376-23), # [7](#) Exhibit H (Unsealed Copy of Dkt. No. 378-8), # [8](#) Contour's Opposition (Unsealed Copy of Dkt. No. 393-3), # [9](#) Exhibit B (Unsealed Copy of Dkt. No. 393-5), # [10](#) Exhibit 7 (Unsealed Copy of Dkt. No. 395-9), # [11](#) Exhibit VV (Unsealed Copy of Dkt. No. 413-4), # [12](#) Contour's Reply (Unsealed Copy of |

| | | Dkt. No. 415-3), # 13 Exhibit I (Unsealed Copy of Dkt. No. 415-4))(Related document(s) 468 , 478 , 444 ) (McCullough, Matthew) (Filed on 11/25/2020) (Entered: 11/25/2020) |
|---|---|---|
| 11/25/2020 | 485 | DOCUMENTS AND EXHIBITS re 468 Order on Stipulation, Order on Administrative Motion to File Under Seal, Order on Administrative Motion per Civil Local Rule 7-11, re 478 Order, re 444 Order on Administrative Motion to File Under Seal, Order on Motion to Strike,, Order on Motion for Summary Judgment, Order on Motion for Hearing, Order on Motion to Remove Incorrectly Filed Document, Order on Stipulation filed by Contour IP Holding, LLC. (Attachments: # 1 Exhibit B (Redacted Copy of Dkt. No. 375-3), # 2 Exhibit C (Redacted Copy of Dkt. No. 375-4), # 3 Exhibit E (Redacted Copy of Dkt. No. 375-5), # 4 Exhibit C (Redacted Copy of Dkt. No. 376-6), # 5 Exhibit D (Redacted Copy of Dkt. No. 376-8), # 6 Exhibit FF (Redacted Copy of Dkt. No. 376-9), # 7 Exhibit J (Redacted Copy of Dkt. No. 376-11), # 8 Exhibit L (Redacted Copy of Dkt. No. 376-12), # 9 Exhibit M (Redacted Copy of Dkt. No. 376-13), # 10 Exhibit Q (Redacted Copy of Dkt. No. 376-17), # 11 Exhibit QQ (Redacted Copy of Dkt. No. 376-18), # 12 Exhibit B (Redacted Copy of Dkt. No. 378-5), # 13 Exhibit C (Redacted Copy of Dkt. No. 378-6), # 14 Exhibit E (Redacted Copy of Dkt. No. 378-7), # 15 Contour's Motion for Partial Summary Judgment (Redacted Copy of Dkt. No. 376-3), # 16 Contour's Opposition (Redacted Copy of Dkt. No. 391-3), # 17 Exhibit 3 (Redacted Copy of Dkt. No. 391-4), # 18 Exhibit 4 (Redacted Copy of Dkt. No. 391-5), # 19 Exhibit 6 (Redacted Copy of Dkt. No. 391-7), # 20 Exhibit 7 (Redacted Copy of Dkt. No. 391-8), # 21 Contour's Opposition (Redacted Copy of Dkt. No. 395-3), # 22 Exhibit 1 (Redacted Copy of Dkt. No. 395-4), # 23 Exhibit 2 (Redacted Copy of Dkt. No. 395-5), # 24 Exhibit 3 (Redacted Copy of Dkt. No. 395-6), # 25 Exhibit 5 (Redacted Copy of Dkt. No. 395-7), # 26 Exhibit 8 (Redacted Copy of Dkt. No. 395-10), # 27 Contour's Reply (Redacted Copy of Dkt. No. 413-3), # 28 Exhibit XX (Redacted Copy of Dkt. No. 413-5))(Related document(s) 468 , 478 , 444 ) (McCullough, Matthew) (Filed on 11/25/2020) (Entered: 11/25/2020) |
| 11/25/2020 | 484 | **ORDER DENYING 479 ADMINISTRATIVE MOTION TO STRIKE by Judge William H. Orrick. (jmdS, COURT** |

| | | STAFF) (Filed on 11/25/2020) (Entered: 11/25/2020) |
|---|---|---|
| 11/24/2020 | 483 | **ORDER EXTENDING TIME AND ENTERING THIRD-PARTY ION WORLDWIDE, INC.'S DECLARATION IN SUPPORT OF ADMINISTRATIVE MOTION TO FILE UNDER SEAL by Judge William H. Orrick granting 482 Stipulation. (jmdS, COURT STAFF) (Filed on 11/24/2020) (Entered: 11/24/2020)** |
| 11/24/2020 | 482 | STIPULATION WITH PROPOSED ORDER re 472 Administrative Motion to File Under Seal *Joint Stipulation and [Proposed] Order Extending Time and Entering Third-Party iON Worldwide, Inc.'s Declaration in Support of Administrative Motion to File Under Seal* filed by Contour IP Holding, LLC. (Attachments: # 1 Exhibit A, Declaration of Giovanni Tomaselli)(McCullough, Matthew) (Filed on 11/24/2020) (Entered: 11/24/2020) |
| 11/23/2020 | 481 | OPPOSITION/RESPONSE (re 479 ADMINISTRATIVE MOTION to Strike GoPro, Inc.'s Daubert Motion re 473 MOTION to Strike *and Exclude Opinions of Dr. Ugone* ) filed byGoPro, Inc.. (Clark, Michelle) (Filed on 11/23/2020) (Entered: 11/23/2020) |
| 11/23/2020 | 480 | Declaration of Mark D. Furnari in Support of 472 Administrative Motion to File Under Seal filed byContour IP Holding, LLC. (Related document(s) 472 ) (Keville, John) (Filed on 11/23/2020) (Entered: 11/23/2020) |
| 11/19/2020 | 479 | ADMINISTRATIVE MOTION to Strike GoPro, Inc.'s Daubert Motion re 473 MOTION to Strike *and Exclude Opinions of Dr. Ugone* filed by Contour IP Holding, LLC. Responses due by 11/23/2020. (Attachments: # 1 Declaration of Dustin J. Edwards, # 2 Exhibit 1, # 3 Proposed Order) (Keville, John) (Filed on 11/19/2020) (Entered: 11/19/2020) |
| 11/18/2020 | 🔒 | (Court only) TRANSCRIPT COPY DELIVERED re 477 Transcript Order (Related documents(s) 477 ) (Pas, Debra) (Filed on 11/18/2020) (Entered: 11/18/2020) |
| 11/18/2020 | 478 | **ORDER RE MOTIONS TO SEAL re 460 Declaration and 468 Order on Stipulation. Signed by Judge William H. Orrick on 11/18/2020. (jmdS, COURT STAFF) (Filed on 11/18/2020) (Entered: 11/18/2020)** |

| 11/18/2020 | 477 | TRANSCRIPT ORDER for proceedings held on 10/13/2020 before Judge William H. Orrick by Contour IP Holding, LLC, for Court Reporter Debra Pas. (Keville, John) (Filed on 11/18/2020) (Entered: 11/18/2020) |
|---|---|---|
| 11/18/2020 | 476 | Pretrial Conference Statement by Contour IP Holding, LLC *Plaintiff Contour IP Holding, LLC's and GoPro, Inc.'s Draft Joint Pretrial Conference Statement.* (Attachments: # 1 Exhibit 1-A, Contour's Exhibit List, # 2 Exhibit 1-B, GoPro's Exhibit List, # 3 Exhibit 2-A, Contour's Discovery Designations, # 4 Exhibit 2-B, GoPro's Discovery Designations, # 5 Exhibit 3, Joint Proposed Jury Instructions, # 6 Exhibit 4-A, Contour's Proposed Verdict Form, # 7 Exhibit 4-B, GoPro's Proposed Verdict Form, # 8 Exhibit 5-A, Contour's Proposed Voir Dire, # 9 Exhibit 5-B, GoPro's Proposed Voir Dire, # 10 Exhibit 6-A, Contour's Disputed Points of Law, # 11 Exhibit 6-B, GoPro's Disputed Points of Law)(Keville, John) (Filed on 11/18/2020) (Entered: 11/18/2020) |
| 11/17/2020 | 475 | MOTION in Limine filed by Contour IP Holding, LLC. Motion Hearing set for 12/14/2020 02:00 PM in San Francisco, Courtroom 02, 17th Floor before Judge William H. Orrick. Responses due by 12/1/2020. Replies due by 12/8/2020. (Attachments: # 1 Declaration of Matthew R. McCullough in Support of Plaintiff Contour IP Holding, LLC's Motions in Limine, # 2 Exhibit 1, # 3 Proposed Order) (Keville, John) (Filed on 11/17/2020) (Entered: 11/17/2020) |
| 11/17/2020 | 474 | MOTION in Limine filed by GoPro, Inc.. Motion Hearing set for 12/14/2020 02:00 PM in San Francisco, Courtroom 02, 17th Floor before Judge William H. Orrick. Responses due by 11/24/2020. Replies due by 12/1/2020. (Attachments: # 1 Declaration of Catherine R. Lacey, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Proposed Order)(Lacey, Catherine) (Filed on 11/17/2020) (Entered: 11/17/2020) |
| 11/17/2020 | 473 | MOTION to Strike *and Exclude Opinions of Dr. Ugone* filed by GoPro, Inc.. Motion Hearing set for 12/14/2020 02:00 PM in San Francisco, Courtroom 02, 17th Floor before Judge |

William H. Orrick. Responses due by 12/1/2020. Replies due by 12/8/2020. (Attachments: # 1 Declaration ISO Motion to Strike, # 2 Proposed Order Granting, # 3 Exhibit E, # 4 Exhibit F, # 5 Exhibit G, # 6 Exhibit L, # 7 Exhibit M)(Clark, Michelle) (Filed on 11/17/2020) (Entered: 11/17/2020)

| 11/17/2020 | 🔒 | 472 | Administrative Motion to File Under Seal filed by GoPro, Inc.. (Attachments: # 1 Declaration, # 2 Proposed Order, # 3 Sealed Motion to Strike, # 4 Exhibit A, # 5 Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K)(Clark, Michelle) (Filed on 11/17/2020) (Entered: 11/17/2020) |
| 11/12/2020 | | 471 | NOTICE by GoPro, Inc. re 366 Stipulation (Clark, Michelle) (Filed on 11/12/2020) (Entered: 11/12/2020) |
| 11/04/2020 | | 470 | **CLERK'S NOTICE SETTING ZOOM MEETING.** Settlement Conference set for January 12, 2021 at 10:00 a.m. before Magistrate Judge Jacqueline Scott Corley will be held via a Zoom Meeting. <br><br> **Meeting Access:** Counsel and their clients may access the meeting information at https://www.cand.uscourts.gov/JSC. **Please DO NOT** join the Zoom webinar (for public hearings). Go to the section labeled: **Joining Non-Public Hearings (Settlement Conferences, etc.)** below the public webinar information and click on the box to the left to expand text and obtain information for the non-public Zoom meeting. You will be placed in a waiting room and admitted once the settlement conference begins. (**Meeting ID:** 160 069 6279 **Passcode:** 019639) <br><br> **Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. **A list of names and emails must be sent to the CRD at jsccrd@cand.uscourts.gov no later than 12:00 p.m. on January 11, 2021.** <br><br> **General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. |

Zoom Guidance and Setup: https://w
ww.cand.uscourts.gov/zoom/.

(This is a text-only entry generated by the court. There is no
document associated with this entry.)

(ahm, COURT STAFF) (Filed on 11/4/2020) (Entered:
11/04/2020)

| 11/04/2020 | 469 | **NOTICE AND ORDER REGARDING VIDEO SETTLEMENT CONFERENCE.** Signed by Magistrate Judge Jacqueline Scott Corley on 11/4/2020. (ahm, COURT STAFF) (Filed on 11/4/2020) (Entered: 11/04/2020) |
|---|---|---|
| 10/26/2020 | 468 | **ORDER ON ADMINISTRATIVE MOTIONS TO SEAL by Judge William H. Orrick granting in part and denying in part 441 , 448 , 455 , 467 Stipulations. The parties shall file their unsealed documents within 30 days. (jmdS, COURT STAFF) (Filed on 10/26/2020) (Entered: 10/26/2020)** |
| 10/23/2020 | 467 | Transcript of Zoom Video Conference Proceedings held on 10-13-2020, before Judge William H. Orrick. Court Reporter/Transcriber Debra L. Pas, CRR, telephone number (415) 431-1477/Email: Debra_Pas@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 466 Transcript Order ) Release of Transcript Restriction set for 1/21/2021. (Related documents(s) 466 ) (Pas, Debra) (Filed on 10/23/2020) (Entered: 10/23/2020) |
| 10/15/2020 | 466 | TRANSCRIPT ORDER for proceedings held on 10/13/2020 before Judge William H. Orrick by GoPro, Inc., for Court Reporter Debra Pas. (Clark, Michelle) (Filed on 10/15/2020) (Entered: 10/15/2020) |
| 10/13/2020 | 465 | **Minute Entry for proceedings held before Judge William H. Orrick: Case Management Conference held on 10/13/2020. 449 Motion for Modification of Case Schedule GRANTED. Pretrial Conference set for 12/14/2020 02:00** |

| | | |
|---|---:|---|
| | | **PM and Jury Trial set for 1/26/2021 08:30 AM in San Francisco, Courtroom 10, 19th Floor before Judge William H. Orrick. Total Time in Court: 20 minutes. Court Reporter: Debra Pas. (jmdS, COURT STAFF) (Date Filed: 10/13/2020) (Entered: 10/15/2020)** |
| 10/09/2020 | 464 | **Minute Entry for proceedings held before Magistrate Judge Jacqueline Scott Corley: Further telephone conference held on October 9, 2020. Further telephone conference set for November 2, 2020 at 9:00 a.m. (Not Reported)(Time 00:10)** <br><br> **Attorney for Plaintiff: John Keville.** <br> **Attorney for Defendant: Sean Pak.** <br><br> **(This is a text-only entry generated by the court. There is no document associated with this entry.)** <br><br> **(ahm, COURT STAFF) (Date Filed: 10/9/2020) (Entered: 10/13/2020)** |
| 10/07/2020 | 463 | CLERKS NOTICE SETTING ZOOM HEARING. The Hearing re: 449 MOTION for Modification of Case Schedule is advanced to 10/13/2020 02:30 PM before Judge William H. Orrick. This proceeding will be held via Zoom webinar. <br><br> **Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/who <br><br> **General Order 58.** Persons granted access to court procee dings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. <br><br> **Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/. <br><br> *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (jmdS, COURT STAFF) (Fil ed on 10/7/2020) (Entered: 10/07/2020) |
| 10/05/2020 | 462 | Declaration of Michael Morehead in Support of 457 Administrative Motion to File Under Seal filed byAmbarella |

| | | Corp.. (Related document(s) 457 ) (Cannom, Hannah) (Filed on 10/5/2020) (Entered: 10/05/2020) |
|---|---|---|
| 10/05/2020 | 461 | REPLY (re 449 MOTION Modification of Case Schedule ) filed byGoPro, Inc.. (Clark, Michelle) (Filed on 10/5/2020) (Entered: 10/05/2020) |
| 10/05/2020 | 460 | Declaration of Hiroyuki Kobayashi in Support of 455 Joint ADMINISTRATIVE MOTION TO FILE UNDER SEAL filed bySocionext Inc.. (Related document(s) 455 ) (Irie, Akira) (Filed on 10/5/2020) (Entered: 10/05/2020) |
| 10/02/2020 | 459 | CERTIFICATE OF SERVICE by Contour IP Holding, LLC re 457 Administrative Motion to File Under Seal (McCullough, Matthew) (Filed on 10/2/2020) (Entered: 10/02/2020) |
| 10/02/2020 | 458 | OPPOSITION/RESPONSE (re 449 MOTION Modification of Case Schedule ) *Plaintiff Contour IP Holding, LLC's Opposition to GoPro, Inc.'s Emergency Motion to Modify the Case Schedule (Redacted Version)* filed byContour IP Holding, LLC. (Attachments: # 1 Declaration of Dustin J. Edwards, # 2 Proposed Order, # 3 Exhibit A, # 4 Exhibit B (Redacted Version), # 5 Exhibit C)(Keville, John) (Filed on 10/2/2020) (Entered: 10/02/2020) |
| 10/02/2020 | 🔒 457 | Administrative Motion to File Under Seal filed by Contour IP Holding, LLC. (Attachments: # 1 Declaration of Matthew R. McCullough, # 2 Proposed Order, # 3 Plaintiff Contour IP Holding, LLC's Opposition to GoPro, Inc.'s Emergency Motion to Modify the Case Schedule (Unredacted Version), # 4 Exhibit B (Unredacted Version))(Keville, John) (Filed on 10/2/2020) (Entered: 10/02/2020) |
| 10/01/2020 | 456 | **Minute Entry for proceedings held before Magistrate Judge Jacqueline Scott Corley: Telephone conference held on October 1, 2020. Further telephone settlement call scheduled for 4:00 p.m. on October 9, 2020. (Not Reported)(Time 00:05)** <br><br> **Attorney for Plaintiff: John Keville.** <br> **Attorney for Defendant: Sean Pak.** <br><br> **(This is a text-only entry generated by the court. There is no document associated with this entry.)** |

| | | (ahm, COURT STAFF) (Date Filed: 10/1/2020) (Entered: 10/01/2020) |
|---|---|---|
| 09/30/2020 | 455 | Joint ADMINISTRATIVE MOTION TO FILE UNDER SEAL filed by Contour IP Holding, LLC. Responses due by 10/5/2020. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Proposed Order)(McCullough, Matthew) (Filed on 9/30/2020) (Entered: 09/30/2020) |
| 09/30/2020 | 454 | NOTICE of Appearance by Catherine Rose Lacey (Lacey, Catherine) (Filed on 9/30/2020) (Entered: 09/30/2020) |
| 09/29/2020 | 453 | Declaration of Mark D. Furnari in Support of 448 Administrative Motion to File Under Seal *Emergency Motion to Modify Case Schedule* filed byContour IP Holding, LLC. (Related document(s) 448 ) (McCullough, Matthew) (Filed on 9/29/2020) (Entered: 09/29/2020) |
| 09/29/2020 | 452 | **Order by Judge William H. Orrick granting 450 Ex Parte Application to expedite consideration of motion to continue case schedule. Contour's opposition or response to the motion to continue shall be filed by October 2, 2020 and GoPro's reply in support of a continuance shall be filed by October 5, 2020. The Court will then consider the motion on the papers. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (wholc3, COURT STAFF) (Filed on 9/29/2020) (Entered: 09/29/2020)** |
| 09/29/2020 | 451 | Statement of Non-Opposition re 450 Ex Parte Application re 449 MOTION Modification of Case Schedule *Civil L.R. 6-3 Motion to Shorten Time* filed byContour IP Holding, LLC. (Related document(s) 450 ) (Keville, John) (Filed on 9/29/2020) (Entered: 09/29/2020) |
| 09/25/2020 | 450 | Ex Parte Application re 449 MOTION Modification of Case Schedule *Civil L.R. 6-3 Motion to Shorten Time* filed by GoPro, Inc.. (Attachments: # 1 Declaration of Marc L. Kaplan, # 2 Proposed Order)(Clark, Michelle) (Filed on 9/25/2020) (Entered: 09/25/2020) |
| 09/25/2020 | 449 | MOTION Modification of Case Schedule filed by GoPro, Inc.. Motion Hearing set for 11/3/2020 02:00 PM in San Francisco, Courtroom 02, 17th Floor before Judge William H. Orrick. Responses due by 10/9/2020. Replies due by 10/16/2020. (Attachments: # 1 Declaration of Tyler Gee, # 2 |

| | | | |
|---|---|---|---|
| | | | Declaration of Deron R. Dacus, # 3 Declaration of Marc L Kaplan, # 4 Exhibit A - Redacted, # 5 Exhibit B, # 6 Exhibit C - Redacted, # 7 Exhibit D - Redacted, # 8 Exhibit E, # 9 Exhibit F, # 10 Exhibit G, # 11 Exhibit H, # 12 Proposed Order)(Clark, Michelle) (Filed on 9/25/2020) (Entered: 09/25/2020) |
| 09/25/2020 | 🔒 | 448 | Administrative Motion to File Under Seal *Emergency Motion to Modify Case Schedule* filed by GoPro, Inc.. (Attachments: # 1 Declaration of Tyler Gee, # 2 Redacted Emergency Motion to Modify Case Schedule, # 3 Unredacted Emergency Motion to Modify Case Schedule, # 4 Exhibit A - Unredacted, # 5 Exhibit C - Unredacted, # 6 Exhibit D - Unredacted, # 7 Proposed Order)(Clark, Michelle) (Filed on 9/25/2020) (Entered: 09/25/2020) |
| 09/23/2020 | | 447 | **Minute Entry for proceedings held before Magistrate Judge Jacqueline Scott Corley: Telephone conference held on September 23, 2020. Further telephone settlement call scheduled for 8:30 a.m. on October 1, 2020. (Not Reported)(Time 00:10)**<br><br>**Attorney for Plaintiff: John Keville.**<br>**Attorney for Defendant: Sean Pak.**<br><br>**(This is a text-only entry generated by the court. There is no document associated with this entry.)**<br><br>**(ahm, COURT STAFF) (Date Filed: 9/23/2020) (Entered: 09/23/2020)** |
| 09/11/2020 | | 446 | **Minute Entry for proceedings held before Magistrate Judge Jacqueline Scott Corley: Telephone settlement discussions held on September 11, 2020. The parties shall consult with their clients and each other about the prospects for settlement. The Court will hold a further call with the parties on September 23 at 9:30 a.m. (Not Reported)**<br><br>**Attorney for Plaintiff: John Keville.**<br>**Attorney for Defendant: Sean Pak.**<br><br>**(This is a text-only entry generated by the court. There is no document associated with this entry.)** |

| | | | |
|---|---|---|---|
| | | | (ahm, COURT STAFF) (Date Filed: 9/11/2020) (Entered: 09/11/2020) |
| 08/31/2020 | 🔒 | 445 | **ORDER ON MOTIONS FOR PARTIAL SUMMARY JUDGMENT, MOTIONS TO EXCLUDE EXPERT TESTIMONY, AND MOTIONS TO SEAL. This unredacted order is restricted to case participants. The public has access to 444 Order, which has been redacted of confidential information. Signed by Judge William H. Orrick on 08/31/2020.** *(This is a text-only entry generated by the court. There is no document associated with this entry.)* **(jmdS, COURT STAFF) (Filed on 8/31/2020) (jmdS, COURT STAFF). (Entered: 08/31/2020)** |
| 08/31/2020 | | 444 | **ORDER ON MOTIONS FOR PARTIAL SUMMARY JUDGMENT, MOTIONS TO EXCLUDE EXPERT TESTIMONY, AND MOTIONS TO SEAL (redacted of confidential information) by Judge William H. Orrick. Contour shall provide GoPro with any supplemental report on or by September 18, 2020, and GoPro may depose Ugone for no more than three hours within 20 days of service of the report. (jmdS, COURT STAFF) (Filed on 8/31/2020) (Entered: 08/31/2020)** |
| 08/25/2020 | 🔓 | 443 | Transcript of Proceedings held on 8/12/20, before Judge William H. Orrick. Court Reporter Katherine Powell Sullivan, Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 442 Transcript Order, 440 Transcript Order ) Release of Transcript Restriction set for 11/23/2020. (Related documents(s) 442 , 440 ) (Sullivan, Katherine) (Filed on 8/25/2020) (Entered: 08/25/2020) |
| 08/18/2020 | | 442 | TRANSCRIPT ORDER for proceedings held on 08/12/2020 before Judge William H. Orrick by Contour IP Holding, LLC, for Court Reporter Katherine Sullivan. (Keville, John) (Filed on 8/18/2020) (Entered: 08/18/2020) |

| 08/17/2020 | | 441 | STIPULATION WITH PROPOSED ORDER re 433 Administrative Motion to File Under Seal *Portions of Exhibits to Notice of Lodging Abridged Demonstratives from Motion Hearing* filed by Contour IP Holding, LLC. (Attachments: # 1 Exhibit A)(McCullough, Matthew) (Filed on 8/17/2020) (Entered: 08/17/2020) |
|---|---|---|---|
| 08/17/2020 | | 440 | TRANSCRIPT ORDER for proceedings held on August 12th, 2020 before Judge William H. Orrick by GoPro, Inc., for Court Reporter Katherine Sullivan. (Clark, Michelle) (Filed on 8/17/2020) (Entered: 08/17/2020) |
| 08/17/2020 | | 439 | Declaration in Support of 433 Administrative Motion to File Under Seal *Portions of Exhibits to Notice of Lodging Abridged Demonstratives from Motion Hearing* filed byContour IP Holding, LLC. (Related document(s) 433 ) (McCullough, Matthew) (Filed on 8/17/2020) (Entered: 08/17/2020) |
| 08/17/2020 | | 438 | Declaration of Michael Morehead in Support of 433 Administrative Motion to File Under Seal *Portions of Exhibits to Notice of Lodging Abridged Demonstratives from Motion Hearing* filed byAmbarella Corp.. (Related document(s) 433 ) (Cannom, Hannah) (Filed on 8/17/2020) (Entered: 08/17/2020) |
| 08/17/2020 | | 437 | Declaration of Akira Irie in Support of 433 Administrative Motion to File Under Seal *Portions of Exhibits to Notice of Lodging Abridged Demonstratives from Motion Hearing* filed bySocionext Inc.. (Related document(s) 433 ) (Irie, Akira) (Filed on 8/17/2020) (Entered: 08/17/2020) |
| 08/13/2020 | | 435 | CERTIFICATE OF SERVICE by GoPro, Inc. re 433 Administrative Motion to File Under Seal *Portions of Exhibits to Notice of Lodging Abridged Demonstratives from Motion Hearing* (Clark, Michelle) (Filed on 8/13/2020) (Entered: 08/13/2020) |
| 08/13/2020 | | 434 | NOTICE by GoPro, Inc. re 429 Clerk's Notice Setting Zoom Hearing; *Notice of Lodging Demonstratives from Motion Hearing* (Attachments: # 1 Exhibit 1 (Redacted), # 2 Exhibit 2 (Redacted))(Clark, Michelle) (Filed on 8/13/2020) (Entered: 08/13/2020) |
| 08/13/2020 | 🔒 | 433 | Administrative Motion to File Under Seal *Portions of Exhibits to Notice of Lodging Abridged Demonstratives from* |

| | | | |
|---|---|---|---|
| | | | *Motion Hearing* filed by GoPro, Inc.. (Attachments: # [1] Proposed Order, # [2] Declaration, # [3] Redacted Version of Exhibit 1, # [4] Unredacted Version of Exhibit 1, # [5] Redacted Version of Exhibit 2, # [6] Unredacted Version of Exhibit 2) (Clark, Michelle) (Filed on 8/13/2020) (Entered: 08/13/2020) |
| 08/13/2020 | | [432] | CERTIFICATE OF SERVICE by Contour IP Holding, LLC re [431] Administrative Motion to File Under Seal (McCullough, Matthew) (Filed on 8/13/2020) (Entered: 08/13/2020) |
| 08/13/2020 | 🔒 | [431] | Administrative Motion to File Under Seal filed by Contour IP Holding, LLC. (Attachments: # [1] Declaration of Matthew R. McCullough, # [2] Proposed Order, # [3] Contour's Slides re iON License Per August 12, 2020 Hearing - Unredacted Version, # [4] Contour's Slides re iON License Per August 12, 2020 - Redacted Version)(Keville, John) (Filed on 8/13/2020) (Entered: 08/13/2020) |
| 08/13/2020 | | [430] | REDACTION to 429 Clerk's Notice Setting Zoom Hearing; *Contour's Slides re iON License Per August 12, 2020 Hearing* by Contour IP Holding, LLC. (Keville, John) (Filed on 8/13/2020) (Entered: 08/13/2020) |
| 08/12/2020 | | [436] | **Minute Entry for proceedings held before Judge William H. Orrick: Motion Hearing held on 8/12/2020. Motions taken under submission; written order to follow. Total Time in Court: 2 hours, 5 minutes. Court Reporter: Katherine Sullivan. (jmdS, COURT STAFF) (Date Filed: 8/12/2020) (Entered: 08/14/2020)** |
| 08/10/2020 | | 429 | CLERKS NOTICE SETTING ZOOM HEARING - The Motion Hearing set for 8/12/2020 02:00 PM before Judge William H. Orrick will be a Zoom video conferencing webinar. For Zoom connection, see: https://apps.cand.uscourts.gov/telhrg/ PLEASE NOTE: Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. See General Order 58 at Paragraph III. |

|  |  | All counsel, members of the public and press please click the link or use the information below to join the webinar:<br><br>https://cand-uscourts.zoomgov.com/j/1611812513?<br>pwd=anFJWCtUaHVhY2RYLzNtVDMxU3NVQT09<br><br>Meeting ID: 161 181 2513<br>Password: 478314<br><br>Dial by your location<br>+1 929 205 6099 US (New York)<br>+1 253 215 8782 US<br>+1 301 715 8592 US<br>+1 312 626 6799 US (Chicago)<br>+1 346 248 7799 US (Houston)<br>+1 669 900 6833 US (San Jose)<br>Find your local number: https://zoom.us/u/ac4JkPfcjo<br><br>For important information and guidance on technical preparation, please see https://www.cand.uscourts.gov/zoom/.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (jmdS, COURT STAFF) (Filed on 8/10/2020) (Entered: 08/10/2020) |
| 08/05/2020 | 428 | **Order Entering Third Party Declaration by Judge William H. Orrick granting 427 Stipulation. (jmdS, COURT STAFF) (Filed on 8/5/2020) (Entered: 08/05/2020)** |
| 08/03/2020 | 427 | STIPULATION WITH PROPOSED ORDER re 400 Administrative Motion to File Under Seal , 422 Administrative Motion to File Under Seal , 420 Administrative Motion to File Under Seal , 418 Administrative Motion to File Under Seal , 415 Administrative Motion to File Under Seal , 402 Administrative Motion to File Under Seal *Corrected Admin Motion to Seal*, 395 Administrative Motion to File Under Seal , 391 Administrative Motion to File Under Seal filed by Contour IP Holding, LLC. (Attachments: # 1 Exhibit A) (McCullough, Matthew) (Filed on 8/3/2020) (Entered: 08/03/2020) |

| 08/03/2020 | | 426 | Declaration of Matthew R. McCullough in Support of 422 Administrative Motion to File Under Seal , 420 Administrative Motion to File Under Seal , 418 Administrative Motion to File Under Seal filed byContour IP Holding, LLC. (Related document(s) 422 , 420 , 418 ) (McCullough, Matthew) (Filed on 8/3/2020) (Entered: 08/03/2020) |
|---|---|---|---|
| 07/31/2020 | | 425 | Declaration of Michael Morehead in Support of 420 Administrative Motion to File Under Seal , 413 Administrative Motion to File Under Seal filed byAmbarella Corp.. (Related document(s) 420 , 413 ) (Cannom, Hannah) (Filed on 7/31/2020) (Entered: 07/31/2020) |
| 07/30/2020 | | 424 | Declaration of Akira Irie in Support of 398 Administrative Motion to File Under Seal filed bySocionext Inc.. (Related document(s) 398 ) (Irie, Akira) (Filed on 7/30/2020) (Entered: 07/30/2020) |
| 07/29/2020 | | 423 | REPLY (re 373 MOTION to Strike ) *Opinions of Dr. Keith Ugone* filed byGoPro, Inc.. (Attachments: # 1 Declaration ISO Ugone Daubert Reply)(Clark, Michelle) (Filed on 7/29/2020) (Entered: 07/29/2020) |
| 07/29/2020 | 🔒 | 422 | Administrative Motion to File Under Seal filed by GoPro, Inc.. (Attachments: # 1 Declaration ISO Motion to Seal, # 2 Proposed Order Granting Motion to Seal, # 3 Sealed Reply ISO Ugone Daubert, # 4 Exhibit A, # 5 Exhibit B)(Clark, Michelle) (Filed on 7/29/2020) (Entered: 07/29/2020) |
| 07/29/2020 | | 421 | REPLY (re 369 MOTION to Strike ) filed byGoPro, Inc.. (Attachments: # 1 Declaration ISO Hu Daubert Reply, # 2 Exhibit 5, # 3 Exhibit 7)(Clark, Michelle) (Filed on 7/29/2020) (Entered: 07/29/2020) |
| 07/29/2020 | 🔒 | 420 | Administrative Motion to File Under Seal filed by GoPro, Inc.. (Attachments: # 1 Declaration ISO Motion to Seal, # 2 Proposed Order, # 3 Sealed Reply ISO Hu Daubert, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 6, # 9 Exhibit 8, # 10 Exhibit 9)(Clark, Michelle) (Filed on 7/29/2020) (Entered: 07/29/2020) |
| 07/29/2020 | | 419 | REPLY (re 370 MOTION for Summary Judgment ) filed byGoPro, Inc.. (Attachments: # 1 Declaration ISO MSJ Reply, # 2 Exhibit 1, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit |

| | | | |
|---|---|---|---|
| | | | 5)(Clark, Michelle) (Filed on 7/29/2020) (Entered: 07/29/2020) |
| 07/29/2020 | 🔒 | 418 | Administrative Motion to File Under Seal filed by GoPro, Inc.. (Attachments: # 1 Sealed Reply ISO MSJ, # 2 Exhibit 2, # 3 Exhibit 6, # 4 Proposed Order Granting Motion to Seal) (Clark, Michelle) (Filed on 7/29/2020) (Entered: 07/29/2020) |
| 07/29/2020 | | 417 | CERTIFICATE OF SERVICE by Contour IP Holding, LLC re 413 Administrative Motion to File Under Seal , 415 Administrative Motion to File Under Seal (McCullough, Matthew) (Filed on 7/29/2020) (Entered: 07/29/2020) |
| 07/29/2020 | | 416 | REPLY (re 372 MOTION for Hearing *to Exclude Testimony of Drs. Almeroth and Patrick Kennedy* ) *Plaintiff Contour IP Holding, LLC's Reply in Support of Its Motion to Exclude Testimony of Drs. Kevin Almeroth and Patrick Kennedy - Redacted Version* filed byContour IP Holding, LLC. (Attachments: # 1 Declaration of Dustin J. Edwards, # 2 Exhibit I - Redacted Version)(Keville, John) (Filed on 7/29/2020) (Entered: 07/29/2020) |
| 07/29/2020 | 🔒 | 415 | Administrative Motion to File Under Seal filed by Contour IP Holding, LLC. (Attachments: # 1 Declaration of Dustin J. Edwards, # 2 Proposed Order, # 3 Plaintiff Contour IP Holding, LLC's Reply in Support of Its Motion to Exclude Testimony of Drs. Kevin Almeroth and Patrick Kennedy - Unredacted Version, # 4 Exhibit I - Unredacted Version) (Keville, John) (Filed on 7/29/2020) (Entered: 07/29/2020) |
| 07/29/2020 | | 414 | REPLY (re 374 MOTION for Summary Judgment ) filed byContour IP Holding, LLC. (Attachments: # 1 Declaration of Matthew R. McCullough, # 2 Exhibit SS, # 3 Exhibit TT, # 4 Exhibit UU, # 5 Exhibit VV - Redacted Version, # 6 Exhibit WW, # 7 Exhibit XX - Redacted Version)(Keville, John) (Filed on 7/29/2020) (Entered: 07/29/2020) |
| 07/29/2020 | 🔒 | 413 | Administrative Motion to File Under Seal filed by Contour IP Holding, LLC. (Attachments: # 1 Declaration of Matthew R. McCullough, # 2 Proposed Order, # 3 Plaintiff Contour IP Holding, LLC's Reply in Support of Its Motion for Partial Summary Judgment of Infringement and Willful Infringement - Unredacted Version, # 4 Exhibit VV - Unredacted Version, # 5 Exhibit XX - Unredacted Version)(Keville, John) (Filed on 7/29/2020) (Entered: 07/29/2020) |

| 07/29/2020 | [412](#) | Declaration of Michael Morehead in Support of [398](#) Administrative Motion to File Under Seal filed byAmbarella Corp.. (Related document(s) [398](#) ) (Cannom, Hannah) (Filed on 7/29/2020) (Entered: 07/29/2020) |
|---|---|---|
| 07/28/2020 | [411](#) | NOTICE of Appearance by Nathan N Sun (Sun, Nathan) (Filed on 7/28/2020) (Entered: 07/28/2020) |
| 07/28/2020 | [410](#) | **ORDER ENTERING THIRD-PARTY ION WORLDWIDE, INC.'S DECLARATION IN SUPPORT OF GOPRO, INC.'S ADMINISTRATIVE MOTIONS TO FILE UNDER SEAL by Judge William H. Orrick granting [406](#) Stipulation.(jmdS, COURT STAFF) (Filed on 7/28/2020) Modified to replace original image with correct order 7/28/2020: # [1](#) Correct Image) (jmdS, COURT STAFF). (Entered: 07/28/2020)** |
| 07/28/2020 | [409](#) | **Order by Judge William H. Orrick granting [405](#) Stipulation.(jmdS, COURT STAFF) (Filed on 7/28/2020) (Entered: 07/28/2020)** |
| 07/27/2020 | [408](#) | Declaration of Michelle A. Clark in Support of [395](#) Administrative Motion to File Under Seal , [391](#) Administrative Motion to File Under Seal filed byGoPro, Inc.. (Related document(s) [395](#) , [391](#) ) (Clark, Michelle) (Filed on 7/27/2020) (Entered: 07/27/2020) |
| 07/27/2020 | [407](#) | Declaration of MATTHEW R. MCCULLOUGH in Support of [400](#) Administrative Motion to File Under Seal , [398](#) Administrative Motion to File Under Seal , [402](#) Administrative Motion to File Under Seal *Corrected Admin Motion to Seal* filed byContour IP Holding, LLC. (Related document(s) [400](#) , [398](#) , [402](#) ) (McCullough, Matthew) (Filed on 7/27/2020) (Entered: 07/27/2020) |
| 07/27/2020 | [406](#) | STIPULATION WITH PROPOSED ORDER re [368](#) Administrative Motion to File Under Seal , [367](#) Administrative Motion to File Under Seal , [371](#) Administrative Motion to File Under Seal *Joint Stipulation and [Proposed] Order Entering Third-Party iON Worldwide, Inc.s Declaration in Support of GoPro, Inc.s Administrative Motions to File Under Seal* filed by Contour IP Holding, LLC. (Attachments: # [1](#) Exhibit A)(McCullough, Matthew) (Filed on 7/27/2020) (Entered: 07/27/2020) |

| 07/27/2020 | | 405 | STIPULATION WITH PROPOSED ORDER *Joint Stipulation and [Proposed] Order Granting Extension of Time for Third Parties to File Declarations re Motion to Seal* filed by Contour IP Holding, LLC. (McCullough, Matthew) (Filed on 7/27/2020) (Entered: 07/27/2020) |
|---|---|---|---|
| 07/27/2020 | | 404 | Declaration of Michael Morehead in Support of 395 Administrative Motion to File Under Seal , 391 Administrative Motion to File Under Seal filed byAmbarella Corp.. (Related document(s) 395 , 391 ) (Cannom, Hannah) (Filed on 7/27/2020) (Entered: 07/27/2020) |
| 07/24/2020 | | 403 | STIPULATION WITH PROPOSED ORDER re 398 Administrative Motion to File Under Seal *re Extension of Time for Third Parties to File Supporting Declarations* filed by GoPro, Inc.. (Clark, Michelle) (Filed on 7/24/2020) (Entered: 07/24/2020) |
| 07/23/2020 | 🔒 | 402 | Administrative Motion to File Under Seal *Corrected Admin Motion to Seal* filed by GoPro, Inc.. (Attachments: # 1 Declaration of Nathan Sun, # 2 Proposed Order Granting, # 3 Sealed GoPro's Opp to CIPH Daubert, # 4 Exhibit 2, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 11, # 11 Exhibit 12)(Clark, Michelle) (Filed on 7/23/2020) (Entered: 07/23/2020) |
| 07/23/2020 | | 401 | OPPOSITION/RESPONSE (re 372 MOTION to Strike ) filed byGoPro, Inc.. (Attachments: # 1 Declaration, # 2 Exhibit 1, # 3 Exhibit 3, # 4 Exhibit 9, # 5 Exhibit 10, # 6 Exhibit 13, # 7 Exhibit 14, # 8 Exhibit 15)(Clark, Michelle) (Filed on 7/23/2020) Modified on 7/28/2020 (hdjS, COURT STAFF). (Entered: 07/23/2020) |
| 07/22/2020 | 🔒 | 400 | ***erroneous docket entry, please see #402*** Administrative Motion to File Under Seal filed by GoPro, Inc.. (Attachments: # 1 Declaration, # 2 Proposed Order Granting, # 3 GoPro's Opp to CIPH Daubert, # 4 Exhibit 2, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 11, # 11 Exhibit 12)(Clark, Michelle) (Filed on 7/22/2020) Modified on 7/28/2020 (hdjS, COURT STAFF). (Entered: 07/23/2020) |
| 07/22/2020 | | 399 | OPPOSITION/RESPONSE (re 374 MOTION for Summary Judgment ) filed byGoPro, Inc.. (Attachments: # 1 Declaration, # 2 Exhibit C, # 3 Exhibit D, # 4 Exhibit E, # 5 |

| | | | |
|---|---|---|---|
| | | | Exhibit F, # 6 Exhibit M, # 7 Exhibit N)(Clark, Michelle) (Filed on 7/22/2020) (Entered: 07/22/2020) |
| 07/22/2020 | 🔒 | 398 | Administrative Motion to File Under Seal filed by GoPro, Inc.. (Attachments: # 1 Declaration, # 2 GoPro's Opp to CIPH's MSJ, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit G, # 6 Exhibit H, # 7 Exhibit I, # 8 Exhibit J, # 9 Exhibit K, # 10 Exhibit L, # 11 Exhibit O, # 12 Proposed Order Granting) (Clark, Michelle) (Filed on 7/22/2020) (Entered: 07/22/2020) |
| 07/22/2020 | | 397 | CERTIFICATE OF SERVICE by Contour IP Holding, LLC re 393 Administrative Motion to File Under Seal , 395 Administrative Motion to File Under Seal , 391 Administrative Motion to File Under Seal (McCullough, Matthew) (Filed on 7/22/2020) (Entered: 07/22/2020) |
| 07/22/2020 | | 396 | OPPOSITION/RESPONSE (re 373 MOTION to Strike ) *Plaintiff Contour IP Holding, LLC's Opposition to GoPro, Inc.'s Motion to Exclude Opinions of Dr. Keith Ugone - Redacted Version* filed byContour IP Holding, LLC. (Attachments: # 1 Declaration Dustin J. Edwards, # 2 Exhibit 1 - Redacted Version, # 3 Exhibit 2 - Redacted Version, # 4 Exhibit 3 - Redacted Version, # 5 Exhibit 4, # 6 Exhibit 5 - Redacted Version, # 7 Exhibit 6 - Redacted Version, # 8 Exhibit 7 - Redacted Version, # 9 Exhibit 8 - Redacted Version)(Keville, John) (Filed on 7/22/2020) (Entered: 07/22/2020) |
| 07/22/2020 | 🔒 | 395 | Administrative Motion to File Under Seal filed by Contour IP Holding, LLC. (Attachments: # 1 Declaration of Dustin J. Edwards, # 2 Proposed Order, # 3 Plaintiff Contour IP Holding, LLC's Opposition to GoPro, Inc.'s Motion to Exclude Opinions of Dr. Keith Ugone - Unredacted Version, # 4 Exhibit 1 - Unredacted Version, # 5 Exhibit 2 - Unredacted Version, # 6 Exhibit 3 - Unredacted Version, # 7 Exhibit 5 - Unredacted Version, # 8 Exhibit 6 - Unredacted Version, # 9 Exhibit 7 - Unredacted Version, # 10 Exhibit 8 - Unredacted Version)(Keville, John) (Filed on 7/22/2020) (Entered: 07/22/2020) |
| 07/22/2020 | | 394 | OPPOSITION/RESPONSE (re 370 MOTION for Summary Judgment ) *Plaintiff Contour IP Holding, LLC's Response in Opposition to GoPro Inc.'s Motion for Partial Summary Judgment - Redacted Version* filed byContour IP Holding, LLC. (Attachments: # 1 Declaration of William M. Logan, # 2 |

| | | | |
|---|---|---|---|
| | | | Exhibit A - Redacted Version, # 3 Exhibit B - Redacted Version, # 4 Exhibit C, # 5 Exhibit D)(Keville, John) (Filed on 7/22/2020) (Entered: 07/22/2020) |
| 07/22/2020 | 🔒 | 393 | Administrative Motion to File Under Seal filed by Contour IP Holding, LLC. (Attachments: # 1 Declaration of William M. Logan, # 2 Proposed Order, # 3 Plaintiff Contour IP Holding, LLC's Response in Opposition to GoPro Inc.'s Motion for Partial Summary Judgment - Unredacted Version, # 4 Exhibit A - Unredacted Version, # 5 Exhibit B - Unredacted Version)(Keville, John) (Filed on 7/22/2020) (Entered: 07/22/2020) |
| 07/22/2020 | | 392 | OPPOSITION/RESPONSE (re 369 MOTION to Strike ) *Plaintiff Contour IP Holding, LLC's Opposition to Defendant GoPro, Inc.'s Motion to Exclude Opinions of Dr. Jing Hu - Redacted Version* filed byContour IP Holding, LLC. (Attachments: # 1 Declaration of Matthew R. McCullough, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3 - Redacted Version, # 5 Exhibit 4 - Redacted Version, # 6 Exhibit 5 - Redacted Version, # 7 Exhibit 6 - Redacted Version, # 8 Exhibit 7 - Redacted Version)(Keville, John) (Filed on 7/22/2020) (Entered: 07/22/2020) |
| 07/22/2020 | 🔒 | 391 | Administrative Motion to File Under Seal filed by Contour IP Holding, LLC. (Attachments: # 1 Declaration of Matthew R. McCullough, # 2 Proposed Order, # 3 Plaintiff Contour IP Holding, LLC's Opposition to Defendant GoPro, Inc.'s Motion to Exclude Opinions of Dr. Jing Hu - Unredacted Version, # 4 Exhibit 3 - Unredacted Version, # 5 Exhibit 4 - Unredacted Version, # 6 Exhibit 5 - Unredacted Version, # 7 Exhibit 6 - Unredacted Version, # 8 Exhibit 7 - Unredacted Version)(Keville, John) (Filed on 7/22/2020) (Entered: 07/22/2020) |
| 07/22/2020 | 🔒 | | (Court only) *** Attorney Timothy Patrick Horgan-Kobelski terminated. (hdjS, COURT STAFF) (Filed on 7/22/2020) (Entered: 07/22/2020) |
| 07/21/2020 | | 390 | NOTICE by GoPro, Inc. */ Notice of Withdrawal of Timothy P. Horgan-Kobelski as Counsel of Record* (Horgan-Kobelski, Timothy) (Filed on 7/21/2020) (Entered: 07/21/2020) |
| 07/20/2020 | | 389 | STIPULATION WITH PROPOSED ORDER *GRANTING EXTENSION OF TIME FOR THIRD PARTIES TO FILE DECLARATIONS RE MOTIONS TO SEAL* filed by GoPro, |

| | | Inc.. (Clark, Michelle) (Filed on 7/20/2020) (Entered: 07/20/2020) |
|---|---|---|
| 07/20/2020 | 388 | Declaration of Michael Morehead in Support of 367 Administrative Motion to File Under Seal , 371 Administrative Motion to File Under Seal filed byAmbarella Corp.. (Related document(s) 367 , 371 ) (Cannom, Hannah) (Filed on 7/20/2020) (Entered: 07/20/2020) |
| 07/20/2020 | 387 | Declaration of Akira Irie in Support of 371 Administrative Motion to File Under Seal filed bySocionext Inc.. (Related document(s) 371 ) (Irie, Akira) (Filed on 7/20/2020) (Entered: 07/20/2020) |
| 07/14/2020 | 386 | **ORDER GRANTING EXTENSION OF TIME FOR THIRD PARTIES TO FILE DECLARATIONS RE MOTIONS TO SEAL by Judge William H. Orrick granting 384 Stipulation. (jmdS, COURT STAFF) (Filed on 7/14/2020) (Entered: 07/14/2020)** |
| 07/13/2020 | 385 | Declaration of Michelle Clark in Support of 376 Administrative Motion to File Under Seal , 378 Administrative Motion to File Under Seal filed byGoPro, Inc.. (Related document(s) 376 , 378 ) (Clark, Michelle) (Filed on 7/13/2020) Modified on 7/14/2020 (mclS, COURT STAFF). (Entered: 07/13/2020) |
| 07/13/2020 | 384 | STIPULATION WITH PROPOSED ORDER *GRANTING EXTENSION OF TIME FOR THIRD PARTIES TO FILE DECLARATIONS RE MOTIONS TO SEAL* filed by GoPro, Inc.. (Clark, Michelle) (Filed on 7/13/2020) (Entered: 07/13/2020) |
| 07/13/2020 | 383 | Declaration of Matthew R. McCullough in Support of 368 Administrative Motion to File Under Seal , 367 Administrative Motion to File Under Seal , 371 Administrative Motion to File Under Seal filed byContour IP Holding, LLC. (Related document(s) 368 , 367 , 371 ) (McCullough, Matthew) (Filed on 7/13/2020) (Entered: 07/13/2020) |
| 07/13/2020 | 382 | Declaration of Michael Morehead in Support of 376 Administrative Motion to File Under Seal filed byAmbarella Corp.. (Related document(s) 376 ) (Cannom, Hannah) (Filed on 7/13/2020) (Entered: 07/13/2020) |

| 07/13/2020 | | 381 | Declaration of Akira Irie in Support of 376 Administrative Motion to File Under Seal filed bySocionext Inc.. (Related document(s) 376 ) (Irie, Akira) (Filed on 7/13/2020) (Entered: 07/13/2020) |
|---|---|---|---|
| 07/09/2020 | | 380 | CERTIFICATE OF SERVICE by Contour IP Holding, LLC re 376 Administrative Motion to File Under Seal , 378 Administrative Motion to File Under Seal (McCullough, Matthew) (Filed on 7/9/2020) (Entered: 07/09/2020) |
| 07/09/2020 | | 379 | MOTION to Remove Incorrectly Filed Document *(Docket No. 375)* filed by Contour IP Holding, LLC. (Attachments: # 1 Proposed Order)(Keville, John) (Filed on 7/9/2020) (Entered: 07/09/2020) |
| 07/09/2020 | 🔒 | 378 | Administrative Motion to File Under Seal filed by Contour IP Holding, LLC. (Attachments: # 1 Declaration John R. Keville, # 2 Proposed Order, # 3 Contour's Motion to Exclude Testimony of Drs. Kevin Almeroth and Patrick Kennedy - Unredacted Version, # 4 Exhibit A - Unredacted Version, # 5 Exhibit B - Unredacted Version, # 6 Exhibit C - Unredacted Version, # 7 Exhibit E - Unredacted Version, # 8 Exhibit H-Unredacted Version)(Keville, John) (Filed on 7/9/2020) (Entered: 07/09/2020) |
| 07/09/2020 | | 377 | EXHIBITS re 374 MOTION for Summary Judgment filed byContour IP Holding, LLC. (Attachments: # 1 Exhibit EE, # 2 Exhibit FF - Redacted Version, # 3 Exhibit M - Redacted Version, # 4 Exhibit N - Redacted Version)(Related document(s) 374 ) (Keville, John) (Filed on 7/9/2020) (Entered: 07/09/2020) |
| 07/09/2020 | 🔒 | 376 | Administrative Motion to File Under Seal filed by Contour IP Holding, LLC. (Attachments: # 1 Declaration John R. Keville, # 2 Proposed Order, # 3 Contour's Motion for Partial Summary Judgment - Unredacted Version, # 4 Exhibit AA - Unredacted Version, # 5 Exhibit B - Unredacted Version, # 6 Exhibit C - Unredacted Version, # 7 Exhibit CC - Unredacted Version, # 8 Exhibit D - Unredacted Version, # 9 Exhibit FF - Unredacted Version, # 10 Exhibit I - Unredacted Version, # 11 Exhibit J - Unredacted Version, # 12 Exhibit L - Unredacted Version, # 13 Exhibit M - Unredacted Version, # 14 Exhibit N - Unredacted Version, # 15 Exhibit NN - Unredacted Version, # 16 Exhibit P - Unredacted Version, # 17 Exhibit Q - Unredacted Version, # 18 Exhibit QQ - Unredacted Version, # |

| | | | |
|---|---|---|---|
| | | | 19 Exhibit T - Unredacted Version, # 20 Exhibit V - Unredacted Version, # 21 Exhibit X - Unredacted Version, # 22 Exhibit Y - Unredacted Version, # 23 Exhibit Z - Unredacted Version)(Keville, John) (Filed on 7/9/2020) (Entered: 07/09/2020) |
| 07/09/2020 | 🔒 | 375 | Administrative Motion to File Under Seal filed by Contour IP Holding, LLC. (Attachments: # 1 Declaration, # 2 Unredacted Version of Exhibit A, # 3 Unredacted Version of Exhibit B, # 4 Unredacted Version of Exhibit C, # 5 Unredacted Version of Exhibit E, # 6 Unredacted Version of Exhibit H, # 7 Proposed Order)(Keville, John) (Filed on 7/9/2020) (Entered: 07/09/2020) |
| 07/08/2020 | | 374 | MOTION for Summary Judgment filed by Contour IP Holding, LLC. Motion Hearing set for 8/12/2020 02:00 PM in San Francisco, Courtroom 02, 17th Floor before Judge William H. Orrick. Responses due by 7/22/2020. Replies due by 7/29/2020. (Attachments: # 1 Declaration Dustin J. Edwards, # 2 Proposed Order, # 3 Exhibit A, # 4 Exhibit BB, # 5 Exhibit DD, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit GG, # 10 Exhibit H, # 11 Exhibit HH, # 12 Exhibit II, # 13 Exhibit JJ, # 14 Exhibit K, # 15 Exhibit KK, # 16 Exhibit LL, # 17 Exhibit MM, # 18 Exhibit O, # 19 Exhibit OO, # 20 Exhibit PP, # 21 Exhibit R, # 22 Exhibit RR, # 23 Exhibit S, # 24 Exhibit U, # 25 Exhibit W)(Keville, John) (Filed on 7/8/2020) (Entered: 07/08/2020) |
| 07/08/2020 | | 373 | MOTION to Strike filed by GoPro, Inc.. Responses due by 7/22/2020. Replies due by 7/29/2020. (Attachments: # 1 Declaration Sun Declaration ISO GoPro's Motion to Exclude Opinions of Dr. Ugone, # 2 Exhibit 4, # 3 Exhibit 7, # 4 Exhibit 8, # 5 Proposed Order Granting GoPro's Motion to Exclude Opinions of Dr. Ugone)(Clark, Michelle) (Filed on 7/8/2020) (Entered: 07/08/2020) |
| 07/08/2020 | | 372 | MOTION for Hearing *to Exclude Testimony of Drs. Almeroth and Patrick Kennedy* filed by Contour IP Holding, LLC. (Attachments: # 1 Declaration, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Proposed Order)(Keville, John) (Filed on 7/8/2020) (Entered: 07/08/2020) |
| 07/08/2020 | 🔒 | 371 | Administrative Motion to File Under Seal filed by GoPro, Inc.. (Attachments: # 1 Declaration Sun Declaration ISO |

| | | | |
|---|---|---|---|
| | | | GoPro's Admin Motion to File Under Seal GoPro's Motion to Exclude Opinions of Dr. Ugone, # 2 Proposed Order Proposed Order Granting Motion to Seal, # 3 Redacted version of Motion to Exclude Dr. Ugone, # 4 Unredacted version of Motion to Exclude Dr. Ugone, # 5 Exhibit 1, # 6 Exhibit 2, # 7 Exhibit 3, # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17)(Clark, Michelle) (Filed on 7/8/2020) (Entered: 07/08/2020) |
| 07/08/2020 | | 370 | MOTION for Summary Judgment filed by GoPro, Inc.. Responses due by 7/22/2020. Replies due by 7/29/2020. (Attachments: # 1 Declaration Sun Decl ISO GoPro's Motion for Summary Judgment, # 2 Exhibit 1, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Proposed Order Granting GoPro's Motion for Summary Judgment)(Clark, Michelle) (Filed on 7/8/2020) (Entered: 07/08/2020) |
| 07/08/2020 | | 369 | MOTION to Strike filed by GoPro, Inc.. Responses due by 7/22/2020. Replies due by 7/29/2020. (Attachments: # 1 Declaration Kaplan Decl ISO Motion to Exclude Dr. Hu, # 2 Proposed Order Granting Motion to Exclude Dr, Hu, # 3 Certificate/Proof of Service COS)(Clark, Michelle) (Filed on 7/8/2020) (Entered: 07/08/2020) |
| 07/08/2020 | 🔒 | 368 | Administrative Motion to File Under Seal filed by GoPro, Inc.. (Attachments: # 1 Proposed Order, # 2 Exhibit Unredacted Exhibit 2)(Clark, Michelle) (Filed on 7/8/2020) (Entered: 07/08/2020) |
| 07/08/2020 | 🔒 | 367 | Administrative Motion to File Under Seal filed by GoPro, Inc.. (Attachments: # 1 Declaration Kaplan Decl ISO Motion to File Under Seal, # 2 Proposed Order Proposed Order Granting, # 3 Unredacted Version of Motion to Exclude Dr. Hu, # 4 Redacted Version of Motion to Exclude Dr. Hu, # 5 Exhibit 1, # 6 Exhibit 2, # 7 Exhibit 3, # 8 Exhibit 4)(Clark, Michelle) (Filed on 7/8/2020) (Entered: 07/08/2020) |
| 06/02/2020 | | 366 | STIPULATION *Joint* filed by GoPro, Inc.. (Clark, Michelle) (Filed on 6/2/2020) (Entered: 06/02/2020) |
| 04/22/2020 | | 365 | EXHIBITS re 360 Order on Administrative Motion to File Under Seal,,, *Exhibit A (Redacted)* filed byContour IP |

| | | |
|---|---|---|
| | | Holding, LLC. (Attachments: # 1 Exhibit B (Redacted)) (Related document(s) 360 ) (Keville, John) (Filed on 4/22/2020) (Entered: 04/22/2020) |
| 04/15/2020 | 364 | EXHIBITS re 351 Administrative Motion to File Under Seal *Exhibits to Joint Statement Regarding Discovery Dispute Concerning Contour IP Holding, LLC's Expert Reports per Court's Sealing Order, Exhibit A (Filed Under Seal)* filed byGoPro, Inc.. (Attachments: # 1 Exhibit B (Redacted)) (Related document(s) 351 ) (Clark, Michelle) (Filed on 4/15/2020) (Entered: 04/15/2020) |
| 04/15/2020 | 363 | **ORDER ON OMITTED SEALING REQUEST. Signed by Judge William H. Orrick on 04/15/2020. (jmdS, COURT STAFF) (Filed on 4/15/2020) (Entered: 04/15/2020)** |
| 04/13/2020 | 362 | **Order by Judge William H. Orrick granting 361 Stipulation. Dispositive Motions to be heard by 8/12/2020. Pretrial Conference set for 11/16/2020 02:00 PM and Jury Trial set for 12/14/2020 08:30 AM in San Francisco, Courtroom 02, 17th Floor before Judge William H. Orrick. (jmdS, COURT STAFF) (Filed on 4/13/2020) (Entered: 04/13/2020)** |
| 04/10/2020 | 361 | STIPULATION WITH PROPOSED ORDER *Joint Stipulation and [Proposed] Order to Modify Schedule* filed by GoPro, Inc.. (Clark, Michelle) (Filed on 4/10/2020) (Entered: 04/10/2020) |
| 04/06/2020 | 360 | **ORDER ON DISCOVERY DISPUTES CONCERNING GOPRO'S INVALIDITY REPORT AND CONTOUR'S EXPERT REPORTS by Judge William H. Orrick granting in part and denying in part 347 , 351 Administrative Motions to File Under Seal. (jmdS, COURT STAFF) (Filed on 4/6/2020) (Entered: 04/06/2020)** |
| 03/31/2020 | 359 | Declaration of Michael Morehead in Support of 351 Administrative Motion to File Under Seal *Exhibits to Joint Statement Regarding Discovery Dispute Concerning Contour IP Holding, LLC's Expert Reports* filed byAmbarella Corp.. (Related document(s) 351 ) (Cannom, Hannah) (Filed on 3/31/2020) (Entered: 03/31/2020) |
| 03/30/2020 | 358 | Declaration of John R. Keville in Support of 351 Administrative Motion to File Under Seal *Exhibits to Joint Statement Regarding Discovery Dispute Concerning Contour* |

| | | | |
|---|---|---|---|
| | | | *IP Holding, LLC's Expert Reports* filed byContour IP Holding, LLC. (Related document(s) 351 ) (Keville, John) (Filed on 3/30/2020) (Entered: 03/30/2020) |
| 03/30/2020 | | 357 | Declaration of Akira Irie in Support of 351 Administrative Motion to File Under Seal *Exhibits to Joint Statement Regarding Discovery Dispute Concerning Contour IP Holding, LLC's Expert Reports* filed bySocionext Inc.. (Related document(s) 351 ) (Irie, Akira) (Filed on 3/30/2020) (Entered: 03/30/2020) |
| 03/27/2020 | | 356 | Declaration of Jerome Pereira in Support of 347 Administrative Motion to File Under Seal *Exhibits to Discovery Dispute Statement* filed byGoPro, Inc.. (Related document(s) 347 ) (Clark, Michelle) (Filed on 3/27/2020) (Entered: 03/27/2020) |
| 03/27/2020 | | 355 | Declaration of Michael Morehead in Support of 347 Administrative Motion to File Under Seal *Exhibits to Discovery Dispute Statement* filed byAmbarella Corp.. (Related document(s) 347 ) (Cannom, Hannah) (Filed on 3/27/2020) (Entered: 03/27/2020) |
| 03/26/2020 | | 354 | **Order Granting Extension of Time for Third Parties to File Declarations by Judge William H. Orrick granting 349 Stipulation. (jmdS, COURT STAFF) (Filed on 3/26/2020) (Entered: 03/26/2020)** |
| 03/25/2020 | | 353 | CERTIFICATE OF SERVICE by GoPro, Inc. re 351 Administrative Motion to File Under Seal *Exhibits to Joint Statement Regarding Discovery Dispute Concerning Contour IP Holding, LLC's Expert Reports* (Clark, Michelle) (Filed on 3/25/2020) (Entered: 03/25/2020) |
| 03/25/2020 | | 352 | Statement *Joint Statement Regarding Discovery Dispute Concerning Contour IP Holding, LLC's Expert Reports* by GoPro, Inc.. (Attachments: # 1 Exhibit A (Filed Under Seal), # 2 Exhibit B (Redacted))(Clark, Michelle) (Filed on 3/25/2020) (Entered: 03/25/2020) |
| 03/25/2020 | 🔒 | 351 | Administrative Motion to File Under Seal *Exhibits to Joint Statement Regarding Discovery Dispute Concerning Contour IP Holding, LLC's Expert Reports* filed by GoPro, Inc.. (Attachments: # 1 Declaration, # 2 Proposed Order, # 3 Exhibit A, # 4 Redacted Version of Exhibit B, # 5 Unredacted |

| | | |
|---|---|---|
| | | Version of Exhibit B)(Clark, Michelle) (Filed on 3/25/2020) (Entered: 03/25/2020) |
| 03/24/2020 | 350 | Declaration of Michelle A. Clark in Support of 347 Administrative Motion to File Under Seal *Exhibits to Discovery Dispute Statement* filed byGoPro, Inc.. (Related document(s) 347 ) (Clark, Michelle) (Filed on 3/24/2020) (Entered: 03/24/2020) |
| 03/24/2020 | 349 | STIPULATION WITH PROPOSED ORDER *Granting Extension of Time for Third Parties to File Declarations re Motion to Seal* filed by Contour IP Holding, LLC. (McCullough, Matthew) (Filed on 3/24/2020) (Entered: 03/24/2020) |
| 03/20/2020 | 348 | NOTICE of Appearance by Gino Cheng (Cheng, Gino) (Filed on 3/20/2020) (Entered: 03/20/2020) |
| 03/20/2020 | 🔒 347 | Administrative Motion to File Under Seal *Exhibits to Discovery Dispute Statement* filed by Contour IP Holding, LLC. (Attachments: # 1 Exhibit Joint Statement Re Discovery Dispute, # 2 Declaration Declaration of Matthew R. McCullough ISO Motion to File Under Seal, # 3 Exhibit UNREDACTED Version of Ex. A, # 4 Exhibit UNREDACTED Version of Ex. B, # 5 Proposed Order) (Keville, John) (Filed on 3/20/2020) (Entered: 03/20/2020) |
| 03/20/2020 | 346 | **Order to Take Deposition in Japan by Judge William H. Orrick granting 345 Stipulation. (jmdS, COURT STAFF) (Filed on 3/20/2020) (Entered: 03/20/2020)** |
| 03/19/2020 | 345 | STIPULATION WITH PROPOSED ORDER *FOR ISSUANCE OF AN ORDER AUTHORIZING DEPOSITION IN JAPAN* filed by Contour IP Holding, LLC. (Attachments: # 1 Proposed Order)(Edwards, Dustin) (Filed on 3/19/2020) (Entered: 03/19/2020) |
| 02/19/2020 | 344 | NOTICE of Change of Address by John R. Keville (Keville, John) (Filed on 2/19/2020) (Entered: 02/19/2020) |
| 02/14/2020 | 343 | **ORDER TO TAKE DEPOSITION IN JAPAN by Judge William H. Orrick granting 341 Stipulation. (Certified copy available from the Clerk's Office upon payment of appropriate fee.) (jmdS, COURT STAFF) (Filed on 2/14/2020) (Entered: 02/14/2020)** |

| 02/14/2020 | 342 | **ORDER TO MODIFY PRETRIAL SCHEDULE by Judge William H. Orrick granting 340 Stipulation. (jmdS, COURT STAFF) (Filed on 2/14/2020) (Entered: 02/14/2020)** |
|---|---|---|
| 02/13/2020 | 341 | STIPULATION WITH PROPOSED ORDER *Joint Stipulation for Issuance of Order Authorizing Deposition in Japan* filed by GoPro, Inc.. (Attachments: # 1 Proposed Order)(Clark, Michelle) (Filed on 2/13/2020) (Entered: 02/13/2020) |
| 02/11/2020 | 340 | STIPULATION WITH PROPOSED ORDER *Joint Stipulation and [Proposed] Order to Modify Pretrial Schedule* filed by GoPro, Inc.. (Clark, Michelle) (Filed on 2/11/2020) (Entered: 02/11/2020) |
| 01/23/2020 | 339 | **ORDER TO TAKE DEPOSITION IN JAPAN by Judge William H. Orrick granting 338 Stipulation. (Certified copy available from the Clerk's Office upon payment of appropriate fee.) (jmdS, COURT STAFF) (Filed on 1/23/2020) (Entered: 01/23/2020)** |
| 01/22/2020 | 338 | STIPULATION WITH PROPOSED ORDER *Joint Stipulation for Issuance of Order Authorizing Deposition in Japan* filed by GoPro, Inc.. (Attachments: # 1 Proposed Order)(Clark, Michelle) (Filed on 1/22/2020) (Entered: 01/22/2020) |
| 01/10/2020 | 337 | *** THIS DOCUMENT REPLACES DOCUMENT NO. 336 *** Transcript of Proceedings held on January 8, 2020, before Judge William H. Orrick. Court Reporter Belle Ball, CSR, CRR, RDR, telephone number (415)373-2529, belle_ball@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 330 Transcript Order, 334 Transcript Order ) Release of Transcript Restriction set for 4/9/2020. (Related documents(s) 330 , 334 ) (ballbb15S, COURT STAFF) (Filed on 1/10/2020) (Entered: 01/10/2020) |

| 01/10/2020 | 🔒 336 | *** FILED IN ERROR. DOCUMENT LOCKED. PLEASE REFER TO DOCUMENT 337 . *** Transcript of Proceedings held on January 8, 2020, before Judge William H. Orrick. Court Reporter Belle Ball, CSR, CRR, RDR, telephone number (415)373-2529, belle_ball@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 330 Transcript Order, 334 Transcript Order ) Release of Transcript Restriction set for 4/9/2020. (Related documents(s) 330 , 334 ) (ballbb15S, COURT STAFF) (Filed on 1/10/2020) Modified on 1/10/2020 (fff, COURT STAFF). (Entered: 01/10/2020) |
|---|---|---|
| 01/09/2020 | 335 | **ORDER ON THE SCOPE OF IPR ESTOPPEL AND ON GOPRO'S 313 MOTION FOR LEAVE TO AMEND INVALIDITY CONTENTIONS by Judge William H. Orrick. (jmdS, COURT STAFF) (Filed on 1/9/2020) (Entered: 01/09/2020)** |
| 01/09/2020 | 334 | TRANSCRIPT ORDER for proceedings held on 01/08/2020 before Judge William H. Orrick by Contour IP Holding, LLC, for Court Reporter Belle Ball. (Keville, John) (Filed on 1/9/2020) (Entered: 01/09/2020) |
| 01/09/2020 | 333 | NOTICE of Appearance by Michael D. Powell (Powell, Michael) (Filed on 1/9/2020) (Entered: 01/09/2020) |
| 01/08/2020 | 332 | **Minute Entry for proceedings held before Judge William H. Orrick: Motion Hearing held on 1/8/2020 re 313 MOTION to Amend Invalidity Contentions. Motion taken under submission; written order to follow. Discovery dispute discussed. Total Time in Court: 50 minutes. Court Reporter: Belle Ball. (jmdS, COURT STAFF) (Date Filed: 1/8/2020) (Entered: 01/08/2020)** |

| 01/08/2020 | 331 | **ORDER TO TAKE DEPOSITION IN JAPAN. Signed by Judge William H. Orrick on 1/8/2020. (Certified copy available from the Clerk's Office upon payment of appropriate fee.) (jmdS, COURT STAFF) (Filed on 1/8/2020) (Entered: 01/08/2020)** |
|---|---|---|
| 01/08/2020 | 330 | TRANSCRIPT ORDER for proceedings held on 01/08/2020 before Judge William H. Orrick by GoPro, Inc., for Court Reporter Belle Ball. (Jaffe, Jordan) (Filed on 1/8/2020) (Entered: 01/08/2020) |
| 01/07/2020 | 329 | Joint Discovery Status Statement, [PROPOSED] Order by Contour IP Holding, LLC. (Keville, John) (Filed on 1/7/2020) Modified on 1/8/2020 (mclS, COURT STAFF). (Entered: 01/07/2020) |
| 01/03/2020 | 328 | Statement *Joint Statement Regarding Discovery Dispute Concerning Issuance of Order Authorizing Deposition in Japan* by GoPro, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Proposed Order)(Clark, Michelle) (Filed on 1/3/2020) (Entered: 01/03/2020) |
| 12/18/2019 | 327 | **Order by Judge William H. Orrick granting 305 Motion for Pro Hac Vice by William M. Logan. (jmdS, COURT STAFF) (Filed on 12/18/2019) (Entered: 12/18/2019)** |
| 12/11/2019 | 326 | EXHIBITS re 305 MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 310, receipt number 0971-13810834.) *Certificate of Good Standing* filed byContour IP Holding, LLC. (Related document(s) 305 ) (Logan, William) (Filed on 12/11/2019) (Entered: 12/11/2019) |
| 12/11/2019 | 325 | **Order by Judge William H. Orrick granting 304 Motion for Pro Hac Vice by Dustin J. Edwards. (jmdS, COURT STAFF) (Filed on 12/11/2019) (Entered: 12/11/2019)** |
| 12/11/2019 | 324 | TRANSCRIPT ORDER for proceedings held on 12/10/2019 before Judge William H. Orrick by GoPro, Inc., for Court Reporter FTR - San Francisco. (Jaffe, Jordan) (Filed on 12/11/2019) (Entered: 12/11/2019) |
| 12/11/2019 | 323 | TRANSCRIPT ORDER for proceedings held on 12/10/2019 before Judge William H. Orrick by Contour IP Holding, LLC, for Court Reporter FTR - San Francisco. (Keville, John) (Filed on 12/11/2019) (Entered: 12/11/2019) |

| 12/10/2019 | 322 | **Minute Entry for proceedings held before Judge William H. Orrick: Case Management Conference held on 12/10/2019. FTR Time: 2:25-2:55. (jmdS, COURT STAFF) (Date Filed: 12/10/2019) Modified on 12/11/2019: Matter transcribed by Joan Columbini. (rjdS, COURT STAFF). (Entered: 12/11/2019)** |
|---|---|---|
| 12/10/2019 | 321 | REPLY (re 313 MOTION to Amend/Correct *Invalidity Contentions* ) filed byGoPro, Inc.. (Clark, Michelle) (Filed on 12/10/2019) (Entered: 12/10/2019) |
| 12/09/2019 | 320 | Statement *Joint Statement Regarding Discovery Dispute Concerning Plaintiff's Interrogatory Responses* by GoPro, Inc.. (Clark, Michelle) (Filed on 12/9/2019) (Entered: 12/09/2019) |
| 12/03/2019 | 319 | JOINT CASE MANAGEMENT STATEMENT *and [Proposed] Order* filed by Contour IP Holding, LLC. (Keville, John) (Filed on 12/3/2019) (Entered: 12/03/2019) |
| 12/03/2019 | 318 | OPPOSITION/RESPONSE (re 313 MOTION to Amend/Correct *Invalidity Contentions* ) filed byContour IP Holding, LLC. (Attachments: # 1 Declaration of John R. Keville in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Proposed Order)(Keville, John) (Filed on 12/3/2019) (Entered: 12/03/2019) |
| 11/27/2019 | 317 | **ORDER ON 315 DISCOVERY DISPUTE REGARDING THIRD-PARTY SUBPOENAS. Signed by Judge William H. Orrick on 11/27/2019. (jmdS, COURT STAFF) (Filed on 11/27/2019) (Entered: 11/27/2019)** |
| 11/26/2019 | 316 | Statement *Joint Statement Regarding Estoppel* by Contour IP Holding, LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Keville, John) (Filed on 11/26/2019) (Entered: 11/26/2019) |
| 11/25/2019 | 315 | Statement *Joint Statement Regarding Discovery Dispute Concerning GoPro's Third-Party Subpoenas* by Contour IP Holding, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Keville, John) (Filed on 11/25/2019) (Entered: 11/25/2019) |
| 11/20/2019 | 314 | NOTICE of Appearance by Michael Dongho Yoo (Yoo, Michael) (Filed on 11/20/2019) (Entered: 11/20/2019) |

| 11/19/2019 | 313 | MOTION to Amend/Correct *Invalidity Contentions* filed by GoPro, Inc.. Motion Hearing set for 1/8/2020 02:00 PM in San Francisco, Courtroom 02, 17th Floor before Judge William H. Orrick. Responses due by 12/3/2019. Replies due by 12/10/2019. (Attachments: # 1 Declaration of Michelle Ann Clark, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q, # 19 Exhibit R, # 20 Exhibit S, # 21 Exhibit T, # 22 Exhibit U, # 23 Exhibit V, # 24 Exhibit W, # 25 Exhibit X, # 26 Proposed Order)(Clark, Michelle) (Filed on 11/19/2019) (Entered: 11/19/2019) |
| --- | --- | --- |
| 11/15/2019 | 312 | **Order by Judge William H. Orrick denying 311 Motion to Quash. (jmdS, COURT STAFF) (Filed on 11/15/2019) (Entered: 11/15/2019)** |
| 11/12/2019 | 311 | MOTION to Quash *Defendant's Third Party Subpoenas; Memorandum of Points and Authorities* filed by Contour IP Holding, LLC. Motion Hearing set for 12/18/2019 02:00 PM in San Francisco, Courtroom 02, 17th Floor before Judge William H. Orrick. Responses due by 11/26/2019. Replies due by 12/3/2019. (Attachments: # 1 Declaration of Dustin J. Edwards, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Proposed Order) (Keville, John) (Filed on 11/12/2019) (Entered: 11/12/2019) |
| 11/11/2019 | 🔒 | (Court only) *** Attorney Erin Corinne Villasenor terminated. Re 310 Notice (aaaS, COURT STAFF) (Filed on 11/11/2019) (Entered: 11/13/2019) |
| 11/11/2019 | 310 | NOTICE by Contour IP Holding, LLC *Notice of Withdrawal of Counsel (Erin C. Villasenor)* (Keville, John) (Filed on 11/11/2019) (Entered: 11/11/2019) |
| 11/07/2019 | 309 | NOTICE of Appearance by Jodie W. Cheng (Cheng, Jodie) (Filed on 11/7/2019) (Entered: 11/07/2019) |
| 10/31/2019 | 308 | Transcript of Proceedings held on October 8, 2019, before Judge William H. Orrick. Court Reporter/Transcriber Joan Marie Columbini, CSR, RPR, telephone number (510) 367- |

3043, joan.columbini.csr@gmail.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 302 Transcript Order ) Redaction Request due 11/21/2019. Redacted Transcript Deadline set for 12/2/2019. Release of Transcript Restriction set for 1/29/2020. (Related documents(s) 302 ) (Columbini, Joan) (Filed on 10/31/2019) (Entered: 10/31/2019)

| Date | Doc | Description |
|---|---|---|
| 10/31/2019 | 🔒 | (Court only) TRANSCRIPT COPY DELIVERED re 306 Transcript Order (Related documents(s) 306 ) (Columbini, Joan) (Filed on 10/31/2019) (Entered: 10/31/2019) |
| 10/31/2019 | 307 | NOTICE of Appearance by Timothy Patrick Horgan-Kobelski (Horgan-Kobelski, Timothy) (Filed on 10/31/2019) (Entered: 10/31/2019) |
| 10/30/2019 | 306 | TRANSCRIPT ORDER for proceedings held on 10/08/2019 before Judge William H. Orrick by Contour IP Holding, LLC, for Court Reporter Joan Columbini. (Keville, John) (Filed on 10/30/2019) (Entered: 10/30/2019) |
| 10/21/2019 | 305 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 310, receipt number 0971-13810834.) filed by Contour IP Holding, LLC. (Attachments: # 1 Exhibit Certificate of Good Standing)(Logan, William) (Filed on 10/21/2019) (Entered: 10/21/2019) |
| 10/17/2019 | 304 | MOTION for Leave to Appear in Pro Hac Vice, (Filing Fee: $310.00, receipt number 0971-13803322) filed by Contour IP Holding, LLC. (Attachments: #(1) Exhibit Certificate of Good Standing)(Edwards, Dustin) (Filed on 10/17/2019) (Entered: 10/17/2019) |
| 10/09/2019 | 302 | TRANSCRIPT ORDER for proceedings held on 10/8/2019 before Judge William H. Orrick by GoPro, Inc., for Court Reporter FTR - San Francisco. (Jaffe, Jordan) (Filed on 10/9/2019) (Entered: 10/09/2019) |
| 10/08/2019 | 303 | **Minute Entry for proceedings held before Judge William H. Orrick: Case Management Conference held on** |

| | | |
|---|---|---|
| | | **10/8/2019. The matter is returned to Magistrate Judge Corley for Settlement. Further Case Management Conference set for 12/10/2019 02:00 PM in San Francisco, Courtroom 02, 17th Floor (Case Management Statement due by 12/3/2019). Close of Fact Discovery: 1/14/2020. Dispositive Motions to be heard by 5/27/2020. Pretrial Conference set for 8/12/2020 02:00 PM and Jury Trial set for 8/31/2020 08:30 AM, both in San Francisco, Courtroom 02, 17th Floor before Judge William H. Orrick. FTR Time: 2:03-2:15. Plaintiff Attorney: John R. Keville and Matthew R. McCullough. Defendant Attorney: Michelle Ann Clark and Jordan R. Jaffe. (jmdS, COURT STAFF) (Date Filed: 10/8/2019) Modified on 10/9/2019: Matter transcribed by Joan Columbini. (rjdS, COURT STAFF). (Entered: 10/09/2019)** |
| 10/08/2019 | 301 | **Order by Judge William H. Orrick granting 297 Motion for Pro Hac Vice by Marc L. Kaplan. (jmdS, COURT STAFF) (Filed on 10/8/2019) (Entered: 10/08/2019)** |
| 10/02/2019 | 🔒 | (Court only) *** Attorney David T. Xue; Karineh Khachatourian and Nikolaus Andrew Woloszczuk terminated. Re 300 Notice (aaaS, COURT STAFF) (Filed on 10/2/2019) (Entered: 10/02/2019) |
| 10/02/2019 | 300 | NOTICE by GoPro, Inc. *Notice of Withdrawal of Counsel* (Khachatourian, Karineh) (Filed on 10/2/2019) (Entered: 10/02/2019) |
| 10/01/2019 | 299 | JOINT CASE MANAGEMENT STATEMENT *and [Proposed] Order* filed by Contour IP Holding, LLC. (Keville, John) (Filed on 10/1/2019) (Entered: 10/01/2019) |
| 09/19/2019 | 298 | NOTICE of Appearance by Valerie Anne Lozano (Lozano, Valerie) (Filed on 9/19/2019) (Entered: 09/19/2019) |
| 09/19/2019 | 297 | MOTION & [PROPOSED] ORDER for leave to appear in Pro Hac Vice ( Filing fee $ 310, receipt number 0971-13718594.) filed by GoPro, Inc.. (Kaplan, Marc) (Filed on 9/19/2019) Modified on 9/20/2019 (aaaS, COURT STAFF). (Entered: 09/19/2019) |
| 09/18/2019 | 296 | **Order by Judge William H. Orrick granting 295 Stipulation. Case Management Statement due by 10/1/2019. Case Management Conference reset for 10/8/2019 02:00 PM in San Francisco, Courtroom 02, 17th** |

| | | Floor. (jmdS, COURT STAFF) (Filed on 9/18/2019) (Entered: 09/18/2019) |
|---|---|---|
| 09/17/2019 | 295 | STIPULATION WITH PROPOSED ORDER *re Continuance of Case Management Conference* filed by GoPro, Inc.. (Clark, Michelle) (Filed on 9/17/2019) (Entered: 09/17/2019) |
| 09/17/2019 | 294 | NOTICE of Appearance by Sean Sang-Chul Pak (Pak, Sean) (Filed on 9/17/2019) (Entered: 09/17/2019) |
| 09/17/2019 | 293 | NOTICE of Appearance by Michelle Ann Clark (Clark, Michelle) (Filed on 9/17/2019) (Entered: 09/17/2019) |
| 09/17/2019 | 292 | NOTICE of Appearance by Jordan Ross Jaffe (Jaffe, Jordan) (Filed on 9/17/2019) (Entered: 09/17/2019) |
| 08/05/2019 | 291 | **Order by Judge William H. Orrick granting 288 Stipulation. Further Case Management Conference set for 9/24/2019 02:00 PM in San Francisco, Courtroom 02, 17th Floor. Case Management Statement due by 9/17/2019. (jmdS, COURT STAFF) (Filed on 8/5/2019) (Entered: 08/05/2019)** |
| 08/02/2019 | 290 | RESPONSE *TO NOTICE OF PATENT TRIAL AND APPEAL BOARD DECISIONS* by GoPro, Inc.. (Khachatourian, Karineh) (Filed on 8/2/2019) (Entered: 08/02/2019) |
| 08/02/2019 | 289 | NOTICE by Contour IP Holding, LLC *of Patent Trial and Appeal Board Decisions* (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Keville, John) (Filed on 8/2/2019) (Entered: 08/02/2019) |
| 08/02/2019 | 288 | STIPULATION WITH PROPOSED ORDER *to Set Further Case Management Conference* filed by Contour IP Holding, LLC. (Keville, John) (Filed on 8/2/2019) (Entered: 08/02/2019) |
| 03/01/2019 | 🔒 | (Court only) ***Motions terminated: 93 MOTION to Stay and 141 MOTION for Leave to File terminated as moot. (jmdS, COURT STAFF) (Filed on 3/1/2019) (Entered: 03/01/2019) |
| 01/02/2019 | 🔒 | (Court only) ***Motions terminated: 270 Administrative Motion to File Under Seal resolved by 286 Order. (jmdS, COURT STAFF) (Filed on 1/2/2019) (Entered: 01/02/2019) |
| 12/28/2018 | 🔓 287 | Transcript of Proceedings held on 11-14-2018, before Judge William H. Orrick. Court Reporter/Transcriber Debra L. Pas, |

| | | CRR, telephone number (415) 431-1477/Email: Debra_Pas@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 285 Transcript Order ) Release of Transcript Restriction set for 3/28/2019. (Related documents(s) 285 ) (pasdl50S, COURT STAFF) (Filed on 12/28/2018) (Entered: 12/28/2018) |
|---|---|---|
| 12/12/2018 | 286 | **ORDER GRANTING 262 MOTION TO STAY PENDING INTER PARTES REVIEW by Judge William H. Orrick. (jmdS, COURT STAFF) (Filed on 12/12/2018) (Entered: 12/12/2018)** |
| 11/15/2018 | 285 | TRANSCRIPT ORDER for proceedings held on 11/14/18 before Judge William H. Orrick by GoPro, Inc., for Court Reporter Debra Pas. (Khachatourian, Karineh) (Filed on 11/15/2018) (Entered: 11/15/2018) |
| 11/14/2018 | 284 | **Minute Entry for proceedings held before Judge William H. Orrick: Motion Hearing held on 11/15/2018 re 262 MOTION to Stay. Motion taken under submission; written order to follow. Total Time in Court: 23 minutes. Court Reporter: Debra Pas. (jmdS, COURT STAFF) (Date Filed: 11/14/2018) (Entered: 11/15/2018)** |
| 11/08/2018 | 283 | STATEMENT OF RECENT DECISION pursuant to Civil Local Rule 7-3.d *Relating to GoPro, Inc.'s Motion to Stay Pending Inter Partes Review* filed byGoPro, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Related document(s) 262 ) (Woloszczuk, Nikolaus) (Filed on 11/8/2018) (Entered: 11/08/2018) |
| 11/06/2018 | 282 | **ORDER DENYING THE FILING OF A SUR-REPLY AND SUR-SUR-REPLY REGARDING GOPRO'S MOTION TO STAY PENDING INTER PARTES REVIEW by Judge William H. Orrick denying 280 Stipulation. (jmdS, COURT STAFF) (Filed on 11/6/2018) (Entered: 11/06/2018)** |

| 11/02/2018 | 281 | REPLY (re 262 MOTION to Stay *GoPro, Inc.'s Motion to Stay Pending Inter Partes Review* ) *(Sur-Reply)* filed byContour IP Holding, LLC. (Keville, John) (Filed on 11/2/2018) (Entered: 11/02/2018) |
|---|---|---|
| 11/02/2018 | 280 | STIPULATION WITH PROPOSED ORDER *and [Proposed] Order Allowing Sur-Reply and Sur-Sur-Reply Regarding GoPro's Motion to Stay Pending Inter Partes Review* filed by Contour IP Holding, LLC. (McCullough, Matthew) (Filed on 11/2/2018) (Entered: 11/02/2018) |
| 10/26/2018 | 279 | Declaration of Karineh Khachatourian in Support of 278 Reply to Opposition/Response filed byGoPro, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V, # 23 Exhibit W, # 24 Exhibit X)(Related document(s) 278 ) (Khachatourian, Karineh) (Filed on 10/26/2018) (Entered: 10/26/2018) |
| 10/26/2018 | 278 | REPLY (re 262 MOTION to Stay *GoPro, Inc.'s Motion to Stay Pending Inter Partes Review* ) filed byGoPro, Inc.. (Khachatourian, Karineh) (Filed on 10/26/2018) (Entered: 10/26/2018) |
| 10/23/2018 | 277 | **ORDER TO EXCEED PAGE LIMITATIONS FOR GOPRO, INC.'S REPLY IN SUPPORT OF MOTION TO STAY PENDING INTER PARTES REVIEW by Judge William H. Orrick granting 275 Stipulation. (jmdS, COURT STAFF) (Filed on 10/23/2018) (Entered: 10/23/2018)** |
| 10/22/2018 | 276 | EXHIBITS re 270 Administrative Motion to File Under Seal *Plaintiff Contour IP Holding, LLC's Opposition to Defendant GoPro Inc.'s Motion to Stay Corrected Version - Exhibit 19* filed byContour IP Holding, LLC. (Related document(s) 270 ) (Keville, John) (Filed on 10/22/2018) (Entered: 10/22/2018) |
| 10/19/2018 | 275 | STIPULATION WITH PROPOSED ORDER *Joint Stipulation and [Proposed] Order to Exceed Page Limitations for GoPro, Inc.'s Reply ISO Motion to Stay Pending Inter Partes Review* filed by GoPro, Inc.. (Woloszczuk, Nikolaus) (Filed on 10/19/2018) (Entered: 10/19/2018) |

| 10/18/2018 | 274 | **ORDER granting 273 STIPULATION to Extend GoPro, Inc.'s Time to File Reply as to 262 MOTION to Stay. Reply due by 10/26/2018. Signed by Judge William H. Orrick on 10/18/2018. (jmdS, COURT STAFF) (Filed on 10/18/2018) (Entered: 10/18/2018)** |
|---|---|---|
| 10/17/2018 | 273 | STIPULATION WITH PROPOSED ORDER *Joint Stipulation and [Proposed] Order to Extend GoPro, Inc.'s Time to File Reply in Support of Motion to Stay Pending Inter Partes Review* filed by GoPro, Inc.. (Woloszczuk, Nikolaus) (Filed on 10/17/2018) (Entered: 10/17/2018) |
| 10/16/2018 | 272 | OPPOSITION/RESPONSE (re 270 Administrative Motion to File Under Seal *Plaintiff Contour IP Holding, LLC's Opposition to Defendant GoPro Inc.'s Motion to Stay* ) filed byGoPro, Inc.. (Attachments: # 1 Proposed Order) (Khachatourian, Karineh) (Filed on 10/16/2018) (Entered: 10/16/2018) |
| 10/12/2018 | 271 | CERTIFICATE OF SERVICE by Contour IP Holding, LLC re 270 Administrative Motion to File Under Seal *Plaintiff Contour IP Holding, LLC's Opposition to Defendant GoPro Inc.'s Motion to Stay* (Keville, John) (Filed on 10/12/2018) (Entered: 10/12/2018) |
| 10/12/2018 | 🔒 270 | Administrative Motion to File Under Seal *Plaintiff Contour IP Holding, LLC's Opposition to Defendant GoPro Inc.'s Motion to Stay* filed by Contour IP Holding, LLC. (Attachments: # 1 Declaration Erin C. Villasenor, # 2 Proposed Order, # 3 Redacted Version of Contour's Opposition, # 4 Unredacted Version of Contour's Opposition, # 5 Exhibit 1, # 6 Exhibit 2, # 7 Exhibit 3, # 8 Exhibit 4, # 9 Exhibit 5, # 10 Exhibit 6 (Filed Under Seal), # 11 Exhibit 6 (Sealed), # 12 Exhibit 7, # 13 Exhibit 8, # 14 Exhibit 9, # 15 Exhibit 10, # 16 Exhibit 11, # 17 Exhibit 12, # 18 Exhibit 13, # 19 Exhibit 14, # 20 Exhibit 15 (Filed Under Seal), # 21 Exhibit 15 (Sealed), # 22 Exhibit 16, # 23 Exhibit 17, # 24 Exhibit 18, # 25**See Docket Number 276 for Correction** Exhibit 19, # 26 Exhibit 20, # 27 Exhibit 21, # 28 Exhibit 22, # 29 Exhibit 23, # 30 Exhibit 24, # 31 Exhibit 25, # 32 Exhibit 26, # 33 Exhibit 27, # 34 Exhibit 28, # 35 Exhibit 29, # 36 Exhibit 30)(Keville, John) (Filed on 10/12/2018) Modified on 10/23/2018 (aaaS, COURT STAFF). (Entered: 10/12/2018) |

| 10/12/2018 | 🔒 | (Court only) TRANSCRIPT COPY DELIVERED re 269 Transcript Order (Related documents(s) 269 ) (Zinn, Lydia) (Filed on 10/12/2018) (Entered: 10/12/2018) |
|---|---|---|
| 10/12/2018 | 269 | TRANSCRIPT ORDER for proceedings held on 11/01/2017 before Judge William H. Orrick by GoPro, Inc., for Court Reporter Lydia Zinn. (Khachatourian, Karineh) (Filed on 10/12/2018) (Entered: 10/12/2018) |
| 10/12/2018 | 268 | **Minute Entry for proceedings held before Magistrate Judge Jacqueline Scott Corley: Telephone Conference held on 10/12/2018. On or before Monday, October 22, 2018 Defendant shall provide Plaintiff with a date. (Not Reported)(Time 00:10)**<br><br>**Attorneys for Plaintiff: John Keville.; Erin Villasenor Attorney for Defendant: Karineh Khachatourian.**<br><br>**(This is a text-only entry generated by the court. There is no document associated with this entry.)**<br><br>**(ahm, COURT STAFF) (Date Filed: 10/12/2018) (Entered: 10/12/2018)** |
| 10/10/2018 | 🔓 267 | Transcript of Proceedings held on 11/1/2017, before Judge William H. Orrick. Court Reporter/Transcriber Lydia Zinn, telephone number (415) 531-6587. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 266 Transcript Order ) Redacted Transcript Deadline set for 11/13/2018. Release of Transcript Restriction set for 1/8/2019. (Related documents(s) 266 ) (Zinn, Lydia) (Filed on 10/10/2018) (Entered: 10/10/2018) |
| 10/10/2018 | 266 | TRANSCRIPT ORDER for proceedings held on 11/01/2017 before Judge William H. Orrick by Contour IP Holding, LLC, for Court Reporter Lydia Zinn. (Keville, John) (Filed on 10/10/2018) (Entered: 10/10/2018) |
| 10/04/2018 | 265 | **Minute Entry for proceedings held before Magistrate Judge Jacqueline Scott Corley: Telephone Conference** |

| | | |
|---|---|---|
| | | held on 10/4/2018. Telephone Conference set for 10/12/2018 at 08:30 AM before Magistrate Judge Jacqueline Scott Corley. (Not Reported)(Time: 15 minutes.)<br><br>Attorneys for Plaintiff: John Keville.; Erin Villasenor Attorney for Defendant: Karineh Khachatourian.<br><br>(This is a text-only entry generated by the court. There is no document associated with this entry.)<br><br>(ahm, COURT STAFF) (Date Filed: 10/4/2018) (Entered: 10/04/2018) |
| 10/03/2018 | 🔒 | (Court only) *** Attorney Daniel T. McCloskey and Daniel Todd McCloskey terminated. (sxbS, COURT STAFF) (Filed on 10/3/2018) (Entered: 10/05/2018) |
| 10/03/2018 | 264 | NOTICE by GoPro, Inc. *OF WITHDRAWAL OF COUNSEL* (McCloskey, Daniel) (Filed on 10/3/2018) (Entered: 10/03/2018) |
| 09/28/2018 | 263 | Declaration of Karineh Khachatourian in Support of 262 MOTION to Stay *GoPro, Inc.'s Motion to Stay Pending Inter Partes Review* filed byGoPro, Inc.. (Attachments: # 1 Exhibit A)(Related document(s) 262 ) (Khachatourian, Karineh) (Filed on 9/28/2018) (Entered: 09/28/2018) |
| 09/28/2018 | 262 | MOTION to Stay *GoPro, Inc.'s Motion to Stay Pending Inter Partes Review* filed by GoPro, Inc.. Motion Hearing set for 11/14/2018 02:00 PM in San Francisco, Courtroom 02, 17th Floor before Judge William H. Orrick. Responses due by 10/12/2018. Replies due by 10/19/2018. (Attachments: # 1 Proposed Order)(Khachatourian, Karineh) (Filed on 9/28/2018) (Entered: 09/28/2018) |
| 09/26/2018 | 261 | **Minute Entry for proceedings held before Magistrate Judge Jacqueline Scott Corley: Telephonic Settlement Conference held on 9/26/2018.Further Telephone Conference set for 10/1/2018 at 9:30 AM in San Francisco, Chambers before Magistrate Judge Jacqueline Scott Corley. (Not Reported)(Time 00:30)**<br><br>**Attorney for Plaintiff: John Keville.**<br>**Attorney for Defendant: Karineh Khachatourian.** |

| | | |
|---|---|---|
| | | (This is a text-only entry generated by the court. There is no document associated with this entry.)<br><br>(ahm, COURT STAFF) (Date Filed: 9/26/2018) (Entered: 09/26/2018) |
| 09/24/2018 | 260 | **ORDER REGARDING DISCOVERY DISPUTE re 259 Statement filed by GoPro, Inc., 255 Statement filed by Contour IP Holding, LLC. Signed by Judge William H. Orrick on 09/24/2018. (jmdS, COURT STAFF) (Filed on 9/24/2018) (Entered: 09/24/2018)** |
| 09/18/2018 | 259 | Statement re 255 Statement *Regarding Discovery Dispute* by GoPro, Inc.. (Khachatourian, Karineh) (Filed on 9/18/2018) (Entered: 09/18/2018) |
| 09/17/2018 | 258 | NOTICE of Appearance by Nikolaus Andrew Woloszczuk (Woloszczuk, Nikolaus) (Filed on 9/17/2018) (Entered: 09/17/2018) |
| 09/17/2018 | 257 | NOTICE of Appearance by David T. Xue (Xue, David) (Filed on 9/17/2018) (Entered: 09/17/2018) |
| 09/17/2018 | 256 | NOTICE of Appearance by Karineh Khachatourian (Khachatourian, Karineh) (Filed on 9/17/2018) (Entered: 09/17/2018) |
| 09/14/2018 | 255 | Statement *Regarding Discovery Dispute* by Contour IP Holding, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Keville, John) (Filed on 9/14/2018) (Entered: 09/14/2018) |
| 09/12/2018 | 254 | NOTICE by GoPro, Inc. *Notice of Unavailability of Counsel for Defendant* (Khachatourian, Karineh) (Filed on 9/12/2018) (Entered: 09/12/2018) |
| 08/24/2018 | 253 | **Minute Entry for proceedings held before Magistrate Judge Jacqueline Scott Corley: Telephone Conference held on 8/24/2018. Further Telephone Conference set for 9/26/2018 at 8:30 AM before Magistrate Judge Jacqueline Scott Corley. (Not Reported)(Time: 0:20)**<br><br>**Attorney for Plaintiff: John Keville.**<br>**Attorney for Defendant: Karineh Khachatourian.**<br><br>**(This is a text-only entry generated by the court. There is no document associated with this entry.)** |

| | | |
|---|---|---|
| | | (ahm, COURT STAFF) (Date Filed: 8/24/2018) **Modified on 8/24/2018 (ahm, COURT STAFF). (Entered: 08/24/2018)** |
| 08/14/2018 | | CASE REFERRED to Magistrate Judge Jacqueline Scott Corley for Settlement (ahm, COURT STAFF) (Filed on 8/14/2018) (Entered: 08/14/2018) |
| 08/14/2018 | 🔒 | (Court only) Magistrate Judge Maria-Elena James no longer assigned to case. (ahm, COURT STAFF) (Filed on 8/14/2018) (Entered: 08/14/2018) |
| 08/13/2018 | 252 | **ORDER REFERRING CASE to Magistrate Judge Jacqueline Corley for Settlement (in light of the impending retirement of Hon. Maria-Elena James. Signed by Judge William H. Orrick on 08/13/2018. (jmdS, COURT STAFF) (Filed on 8/13/2018) (Entered: 08/13/2018)** |
| 07/16/2018 | 251 | **ORDER REGARDING CLAIM CONSTRUCTION; GRANTING IN PART 232 ADMINISTRATIVE MOTION TO FILE UNDER SEAL by Judge William H. Orrick. (jmdS, COURT STAFF) (Filed on 7/16/2018) (Entered: 07/16/2018)** |
| 07/10/2018 | 🔓 250 | Transcript of Proceedings held on 6-15-2018, before Judge William H. Orrick. Court Reporter/Transcriber Debra L. Pas, CRR, telephone number (415) 431-1477/Email: Debra_Pas@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 249 Transcript Order, 248 Transcript Order ) Release of Transcript Restriction set for 10/9/2018. (Related documents(s) 249 , 248 ) (pasdl50S, COURT STAFF) (Filed on 7/10/2018) (Entered: 07/10/2018) |
| 06/20/2018 | 249 | TRANSCRIPT ORDER for proceedings held on 06/15/2018 before Judge William H. Orrick by Contour IP Holding, LLC, for Court Reporter Debra Pas. (Keville, John) (Filed on 6/20/2018) (Entered: 06/20/2018) |

| 06/18/2018 | 248 | TRANSCRIPT ORDER for proceedings held on 06/15/2018 before Judge William H. Orrick by GoPro, Inc., for Court Reporter Debra Pas. (Khachatourian, Karineh) (Filed on 6/18/2018) (Entered: 06/18/2018) |
|---|---|---|
| 06/18/2018 | 247 | NOTICE by GoPro, Inc. *GoPro's Notice of Supplemental Authority* (Attachments: # 1 Exhibit A)(Khachatourian, Karineh) (Filed on 6/18/2018) (Entered: 06/18/2018) |
| 06/15/2018 | 246 | **Minute Entry for proceedings held before Judge William H. Orrick: Claims Construction/Markman Hearing held on 6/15/2018. Total Time in Court: 1 hour, 31 minutes. Court Reporter: Debra Pas. Plaintiff Attorneys: John R. Keville and Matthew McCullough. Defendant Attorneys: Karineh Khachatorian, Nikolaus A. Woloszcz, and David T. Xue. (jmdS, COURT STAFF) (Date Filed: 6/15/2018) (Entered: 06/15/2018)** |
| 06/14/2018 | 245 | **Tentative Claim Construction issued by Judge William H. Orrick on 06/14/2018. (jmdS, COURT STAFF) (Filed on 6/14/2018) (Entered: 06/14/2018)** |
| 06/14/2018 | 244 | TRANSCRIPT ORDER for proceedings held on 6/7/2018 before Judge William H. Orrick by Contour IP Holding, LLC, for Court Reporter Vicki Eastvold. (Keville, John) (Filed on 6/14/2018) (Entered: 06/14/2018) |
| 06/08/2018 | 243 | Transcript of Proceedings held on 6/7/2018, before Judge William H. Orrick. Court Reporter Vicki Eastvold, telephone number 218-355-8781. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 6/29/2018. Redacted Transcript Deadline set for 7/9/2018. Release of Transcript Restriction set for 9/6/2018. (veS, COURT STAFF) (Filed on 6/8/2018) (Entered: 06/08/2018) |
| 06/07/2018 | 242 | TRANSCRIPT ORDER for proceedings held on 6/07/2018 before Judge William H. Orrick by GoPro, Inc., for Court Reporter Vicki Eastvold. (Xue, David) (Filed on 6/7/2018) (Entered: 06/07/2018) |

| 06/07/2018 | 241 | **Minute Entry for proceedings held before Judge William H. Orrick: Tutorial Hearing held on 6/7/2018. Total Time in Court: 45 minutes. Court Reporter: Vicki Eastvold. Plaintiff Attorneys: John R. Keville and Matthew McCullough. Defendant Attorneys: Karineh Khachatorian, Nikolaus A. Woloszcz, and David T. Xue. (jmdS, COURT STAFF) (Date Filed: 6/7/2018) (Entered: 06/07/2018)** |
| --- | --- | --- |
| 06/06/2018 | 240 | **ORDER PERMITTING USE OF EQUIPMENT IN THE COURTROOM FOR THE TECHNOLOGY TUTORIAL by Judge William H. Orrick granting 239 Stipulation. (jmdS, COURT STAFF) (Filed on 6/6/2018) (Entered: 06/06/2018)** |
| 06/05/2018 | 239 | STIPULATION WITH PROPOSED ORDER *Joint Stipulation and [Proposed] Order Permitting Use of Equipment in the Courtroom for the Technology Tutorial* filed by GoPro, Inc.. (Woloszczuk, Nikolaus) (Filed on 6/5/2018) (Entered: 06/05/2018) |
| 06/04/2018 | 238 | **Minute Entry for proceedings held before Magistrate Judge Maria-Elena James: Settlement Conference held on 6/1/2018.**<br><br>**FTR Time: Not Reported.**<br><br>**Plaintiff Attorney: John R.Keville, Esq.**<br><br>**Defendant Attorney: Karineh Khachatorium, Esq.**<br><br>**Minute Entry: Further Settlement Conference held. Case did not settle.**<br><br>***(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2S, COURT STAFF) (Date Filed: 6/4/2018) (Entered: 06/04/2018)** |
| 06/01/2018 | 237 | CLERK'S NOTICE Advancing Tutorial Hearing to 6/7/2018 10:00 AM in San Francisco, Courtroom 02, 17th Floor. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (jmdS, COURT STAFF) (Filed on 6/1/2018) (Entered: 06/01/2018) |

| 05/25/2018 | 236 | CLAIM CONSTRUCTION STATEMENT *Plaintiff Contour IP Holding, LLC's Reply Claim Construction Brief* filed by Contour IP Holding, LLC. (Attachments: # 1 Exhibit 22, # 2 Exhibit 23, # 3 Exhibit 24, # 4 Exhibit 25, # 5 Exhibit 26, # 6 Exhibit 27, # 7 Exhibit 28)(Keville, John) (Filed on 5/25/2018) (Entered: 05/25/2018) |
| 05/18/2018 | 235 | CLAIM CONSTRUCTION STATEMENT *GoPro's Responsive Claim Construction Brief* filed by GoPro, Inc.. (Attachments: # 1 Appendix A, # 2 Appendix B, # 3 Appendix C, # 4 Exhibit A, # 5 Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit E, # 9 Exhibit F, # 10 Exhibit G, # 11 Exhibit H, # 12 Exhibit I, # 13 Exhibit J, # 14 Exhibit K, # 15 Exhibit L, # 16 Exhibit M, # 17 Exhibit N, # 18 Exhibit O, # 19 Exhibit P, # 20 Exhibit Q, # 21 Exhibit R)(Khachatourian, Karineh) (Filed on 5/18/2018) (Entered: 05/18/2018) |
| 05/08/2018 | 234 | OPPOSITION/RESPONSE (re 232 Administrative Motion to File Under Seal ) filed byGoPro, Inc.. (Attachments: # 1 Exhibit A)(McCloskey, Daniel) (Filed on 5/8/2018) (Entered: 05/08/2018) |
| 05/04/2018 | 233 | CERTIFICATE OF SERVICE by Contour IP Holding, LLC re 232 Administrative Motion to File Under Seal (Keville, John) (Filed on 5/4/2018) (Entered: 05/04/2018) |
| 05/04/2018 | 🔒 232 | Administrative Motion to File Under Seal filed by Contour IP Holding, LLC. (Attachments: # 1 Declaration Erin C. Villasenor, # 2 Proposed Order, # 3 Redacted Version of Opening Claim Construction Brief, # 4 Unredacted Version of Opening Claim Construction Brief, # 5 Exhibit 1, # 6 Exhibit 2, # 7 Exhibit 3, # 8 Exhibit 4, # 9 Exhibit 5, # 10 Exhibit 6, # 11 Exhibit 7, # 12 Exhibit 8, # 13 Exhibit 9, # 14 Exhibit 10 Sealed, # 15 Exhibit 10 (Filed Under Seal), # 16 Exhibit 11 Sealed, # 17 Exhibit 11 (Filed Under Seal), # 18 Exhibit 12 Sealed, # 19 Exhibit 12 (Filed Under Seal), # 20 Exhibit 13, # 21 Exhibit 14, # 22 Exhibit 15, # 23 Exhibit 16, # 24 Exhibit 17, # 25 Exhibit 18, # 26 Exhibit 19, # 27 Exhibit 20, # 28 Exhibit 21, # 29 Appendix A, # 30 Appendix B)(Keville, John) (Filed on 5/4/2018) (Entered: 05/04/2018) |
| 04/17/2018 | 231 | **Order by Judge William H. Orrick granting 227 Motion for Pro Hac Vice by David Lee DeBruin. (jmdS, COURT STAFF) (Filed on 4/17/2018) (Entered: 04/17/2018)** |

| 04/16/2018 | 230 | **Order by Judge William H. Orrick granting 229 Motion for Pro Hac Vice by Leigh Cameron Taggart. (jmdS, COURT STAFF) (Filed on 4/16/2018) (Entered: 04/16/2018)** |
| --- | --- | --- |
| 04/13/2018 | 229 | MOTION & [PROPOSED] ORDER for leave to appear in Pro Hac Vice ( Filing fee $ 310, receipt number 0971-12269803.) filed by Contour IP Holding, LLC. (Taggart, Leigh) (Filed on 4/13/2018) Modified on 4/16/2018 (aaaS, COURT STAFF). (Entered: 04/13/2018) |
| 04/13/2018 | 228 | NOTICE of Appearance by Nikolaus Andrew Woloszczuk (Woloszczuk, Nikolaus) (Filed on 4/13/2018) (Entered: 04/13/2018) |
| 04/09/2018 | 227 | MOTION & [PROPOSED] ORDER for leave to appear in Pro Hac Vice ( Filing fee $ 310, receipt number 0971-12255967.) filed by Contour IP Holding, LLC. (Attachments: # 1 Exhibit Letter of Good Standing)(De Bruin, David) (Filed on 4/9/2018) Modified on 4/10/2018 (aaaS, COURT STAFF). (Entered: 04/09/2018) |
| 04/03/2018 | 226 | Certificate of Interested Entities by Contour IP Holding, LLC identifying Corporate Parent Kensington IP Holdings, LLC, Other Affiliate Contour, LLC for Contour IP Holding, LLC. *Plaintiff Contour IP Holding, LLC's First Amended Certificate of Interested Entities or Persons Pursuant to Civil L.R. 3-15* (Keville, John) (Filed on 4/3/2018) (Entered: 04/03/2018) |
| 03/20/2018 | 225 | Statement *JOINT CLAIM CONSTRUCTION AND PREHEARING STATEMENT PURSUANT TO PATENT L.R. 4-3* by Contour IP Holding, LLC. (Attachments: # 1 Exhibit A)(Keville, John) (Filed on 3/20/2018) (Entered: 03/20/2018) |
| 03/20/2018 | 224 | NOTICE of Appearance by David T. Xue (Xue, David) (Filed on 3/20/2018) (Entered: 03/20/2018) |
| 02/13/2018 | | Set/Reset Hearing re 223 Settlement Conference. Further Settlement Conference set for 6/1/2018 at 10:00 AM in Chambers, 15th Floor, 450 Golden Gate Avenue, San Francisco, before Magistrate Judge Maria-Elena James. (rmm2S, COURT STAFF) (Filed on 2/13/2018) (Entered: 02/13/2018) |

| 02/13/2018 | 223 | **Minute Entry for proceedings held before Magistrate Judge Maria-Elena James: Settlement Conference held on 2/13/2018.** |
| --- | --- | --- |
| | | **FTR Time: Not Recorded.** |
| | | **Plaintiff Attorney: John R. Keville, Esq.; Robert P.K. Mooney, Esq.** |
| | | **Representatives: Todd Dunphy/Mark Furnari - Contour. James Harrison - Clarke** |
| | | **Defendant Attorney: Karineh Khachatourian, Esq.** |
| | | **Representative: Tyler Gee - GoPro** |
| | | **Attachment: Minutes of Settlement Conference. Settlement Conference held, case did not settle. Further Settlement Conference scheduled for June 1, 2018 at 10:00 a.m. See attached minutes.** |
| | | **(rmm2S, COURT STAFF) (Date Filed: 2/13/2018) (Entered: 02/13/2018)** |
| 01/25/2018 | 222 | **STIPULATED PROTECTIVE ORDER by Judge William H. Orrick granting 221 Stipulation. (jmdS, COURT STAFF) (Filed on 1/25/2018) (Entered: 01/25/2018)** |
| 01/23/2018 | 221 | STIPULATION WITH PROPOSED ORDER *[Proposed] Stipulated Protective Order* filed by Contour IP Holding, LLC. (Keville, John) (Filed on 1/23/2018) (Entered: 01/23/2018) |
| 12/28/2017 | 220 | ANSWER TO COUNTERCLAIM 216 Answer to Complaint,, Counterclaim, byContour IP Holding, LLC. (Keville, John) (Filed on 12/28/2017) (Entered: 12/28/2017) |
| 12/18/2017 | 219 | **ORDER REGARDING CLAIM CONSTRUCTION BRIEFING SCHEDULE AND OTHER DEADLINES by Judge William H. Orrick granting 218 Stipulation. Claims Construction Hearing set for 6/15/2018 09:00 AM. Tutorial Hearing set for 6/8/2018 10:00 AM in Courtroom 2, 17th Floor, San Francisco. (jmdS, COURT STAFF) (Filed on 12/18/2017) (Entered: 12/18/2017)** |
| 12/13/2017 | 218 | STIPULATION WITH PROPOSED ORDER re 214 Case Management Conference - Initial,,, Set Deadlines/Hearings,, |

| | | |
|---|---|---|
| | | *Joint Stipulation and [Proposed] Order Regarding Claim Construction Briefing Schedule and Other Deadlines* filed by Contour IP Holding, LLC. (Keville, John) (Filed on 12/13/2017) (Entered: 12/13/2017) |
| 12/07/2017 | [217](#) | Certificate of Interested Entities by GoPro, Inc. (Khachatourian, Karineh) (Filed on 12/7/2017) (Entered: 12/07/2017) |
| 12/07/2017 | [216](#) | *GoPro's* ANSWER to [1](#) Complaint with Jury Demand , COUNTERCLAIM *and Counterclaims for Non-Infringement and Invalidity* against Contour IP Holding, LLC byGoPro, Inc.. (Khachatourian, Karineh) (Filed on 12/7/2017) Modified on 12/8/2017 (aaaS, COURT STAFF). (Entered: 12/07/2017) |
| 11/28/2017 | [215](#) | **Order Setting Settlement Conference before Magistrate Judge: Settlement Conference set for 2/13/2018 at 10:00 a.m., in Chambers, 15th Floor, 450 Golden Gate Avenue, S.F. Signed by Magistrate Judge Maria-Elena James on 11/28/2017. (rmm2S, COURT STAFF) (Filed on 11/28/2017) (Entered: 11/28/2017)** |
| 11/27/2017 | 🔒 | (Court only) ***Set/Clear Flags (ahm, COURT STAFF) (Filed on 11/27/2017) (Entered: 11/27/2017) |
| 11/27/2017 | | CASE REFERRED to Magistrate Judge Maria-Elena James for Settlement (ahm, COURT STAFF) (Filed on 11/27/2017) (Entered: 11/27/2017) |
| 11/21/2017 | [214](#) | **Minute Entry for proceedings held before Judge William H. Orrick: Case Management Conference held on 11/21/2017. Case referred to Magistrate Judge for settlement conference. Tutorial Hearing set for 6/8/2018 10:00 AM and Claims Construction Hearing set for 6/15/2018 09:00 AM, both in Courtroom 2, 17th Floor, San Francisco. FTR Time: 2:26-2:37. Plaintiff Attorneys: John Keville and Matthew McCullough. Defendant Attorneys: Karineh Khachatourian and Daniel McCloskey. (jmdS, COURT STAFF) (Date Filed: 11/21/2017) (Entered: 11/27/2017)** |
| 11/17/2017 | [213](#) | **ORDER DENYING [188](#) MOTION TO DISMISS AND DENYING MOTION TO STRIKE by Judge William H. Orrick. GoPro shall file an answer within 20 days. (jmdS, COURT STAFF) (Filed on 11/17/2017) (Entered: 11/17/2017)** |

| 11/14/2017 | 212 | JOINT CASE MANAGEMENT STATEMENT & [PROPOSED] ORDER ; filed by Contour IP Holding, LLC. (Keville, John) (Filed on 11/14/2017) Modified on 11/15/2017 (aaaS, COURT STAFF). (Entered: 11/14/2017) |
|---|---|---|
| 11/14/2017 | 211 | Certificate of Interested Entities by Contour IP Holding, LLC *Certificate of Interested Entities or Persons Pursuant to Civil L.R. 3-15* (Keville, John) (Filed on 11/14/2017) (Entered: 11/14/2017) |
| 11/14/2017 | 210 | ADR Remark: ADR Phone Conference held on 11/9/2017 by Howard Herman. (cmf, COURT STAFF) (Filed on 11/14/2017) *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (Entered: 11/14/2017) |
| 11/01/2017 | 209 | **Minute Entry for proceedings held before Judge William H. Orrick: Motion Hearing held on 11/1/2017 re 188 MOTION to Dismiss and responsive 196 Motion to Strike. Total Time in Court: 18 minutes. Court Reporter: Lydia Zinn. Plaintiff Attorneys: John R. Keville and Matthew R. McCollough. Defendant Attorneys: Karineh Khachatourian and Daniel T. McCloskey. (jmdS, COURT STAFF) (Date Filed: 11/1/2017) (Entered: 11/01/2017)** |
| 11/01/2017 | 208 | CLERK'S NOTICE OF CHANGE IN COURTROOM - The motion hearing set for today (11/1/2017) will be conducted in Courtroom 4, 17th Floor. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (jmdS, COURT STAFF) (Filed on 11/1/2017) (Entered: 11/01/2017) |
| 11/01/2017 | 🔒 207 | ADR Clerk's Notice Setting ADR Phone Conference on Thursday, November 9, 2017, at 10:00 AM Pacific time. Please note that you must be logged into an ECF account of counsel of record in order to view this document. (af, COURT STAFF) (Filed on 11/1/2017) (Entered: 11/01/2017) |
| 10/31/2017 | 206 | NOTICE of need for ADR Phone Conference (ADR L.R. 3-5 d) (Keville, John) (Filed on 10/31/2017) (Entered: 10/31/2017) |
| 10/31/2017 | 205 | ADR Certification (ADR L.R. 3-5 b) of discussion of ADR options *Plaintiff's ADR Certification by Parties and Counsel* (Keville, John) (Filed on 10/31/2017) (Entered: 10/31/2017) |

| | | |
|---|---|---|
| 10/30/2017 | 204 | ADR Certification (ADR L.R. 3-5 b) of discussion of ADR options *Defendant's ADR Certification by Parties and Counsel* (Khachatourian, Karineh) (Filed on 10/30/2017) (Entered: 10/30/2017) |
| 10/11/2017 | 203 | Response re 196 Opposition/Response to Motion,, *Plaintiff Contour IP Holding, LLC's Reply in Support of Its Motion to Strike Defendant GoPro's Motion to Dismiss or Strike* byContour IP Holding, LLC. (Keville, John) (Filed on 10/11/2017) (Entered: 10/11/2017) |
| 10/11/2017 | 202 | CLERK'S NOTICE - Motion Hearing as to 188 MOTION to Dismiss reset for 11/1/2017 02:00 PM in Courtroom 2, 17th Floor, San Francisco before Judge William H. Orrick. (jmdS, COURT STAFF) (Filed on 10/11/2017) Modified on 10/12/2017 (aaaS, COURT STAFF). **This is a Text Only Docket Entry.** (Entered: 10/11/2017) |
| 10/04/2017 | 201 | RESPONSE to re 196 Opposition/Response to Motion,, *Opposition to Plaintiff's Motion to Strike* by GoPro, Inc.. (McCloskey, Daniel) (Filed on 10/4/2017) (Entered: 10/04/2017) |
| 09/27/2017 | 200 | REPLY (re 188 MOTION to Dismiss *Notice of Motion and Motion to Dismiss or, in the Alternative, to Strike Claims for Contributory and Willful Infringement; Memorandum of Points and Authorities in Support* ) filed byGoPro, Inc.. (Khachatourian, Karineh) (Filed on 9/27/2017) (Entered: 09/27/2017) |
| 09/22/2017 | 🔒 | (Court only) *** Attorney Michael David Hemes; Nicole Marie Jantzi; Paul M. Schoenhard; Ian Barnett Brooks and Nitin Gambhir terminated. Re 199 Notice (aaaS, COURT STAFF) (Filed on 9/22/2017) (Entered: 09/25/2017) |
| 09/22/2017 | 199 | NOTICE by Contour IP Holding, LLC *Notice of Withdrawal of Counsel* (Gambhir, Nitin) (Filed on 9/22/2017) (Entered: 09/22/2017) |
| 09/21/2017 | 198 | **Order by Hon. William H. Orrick granting 192 Motion for Pro Hac Vice by John R. Keville. (jmdS, COURT STAFF) (Filed on 9/21/2017) (Entered: 09/21/2017)** |
| 09/21/2017 | 197 | **Order by Hon. William H. Orrick granting 193 Motion for Pro Hac Vice by John R. Keville. (jmdS, COURT STAFF) (Filed on 9/21/2017) (Entered: 09/21/2017)** |

| 09/20/2017 | 196 | OPPOSITION/RESPONSE (re 188 MOTION to Dismiss *Notice of Motion and Motion to Dismiss or, in the Alternative, to Strike Claims for Contributory and Willful Infringement; Memorandum of Points and Authorities in Support* ) *Plaintiff Contour IP Holding, LLC's Motion to Strike Defendant GoPro's Motion to Dismiss or Strike and Response to GoPro's Motion to Dismiss or Strike* filed byContour IP Holding, LLC. (Attachments: # 1 Declaration Matthew R. McCullough, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Proposed Order)(Keville, John) (Filed on 9/20/2017) (Entered: 09/20/2017) |
| --- | --- | --- |
| 09/14/2017 | 195 | **Order by Hon. William H. Orrick granting 189 Motion for Pro Hac Vice by Michael David Hemes. (jmdS, COURT STAFF) (Filed on 9/14/2017) (Entered: 09/14/2017)** |
| 09/14/2017 | 194 | EXHIBITS re 192 MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 310, receipt number 0971-11716885.) *Certificate of Good Standing - E. Villasenor* filed byContour IP Holding, LLC. (Related document(s) 192 ) (Villasenor, Erin) (Filed on 9/14/2017) (Entered: 09/14/2017) |
| 09/14/2017 | 193 | MOTION & [PROPOSED] ORDER for leave to appear in Pro Hac Vice *John R. Keville* ( Filing fee $ 310, receipt number 0971-11717123.) filed by Contour IP Holding, LLC. (Attachments: # 1 Exhibit Good Standing)(Keville, John) (Filed on 9/14/2017) Modified on 9/15/2017 (aaaS, COURT STAFF). (Entered: 09/14/2017) |
| 09/14/2017 | 192 | MOTION & [PROPOSED] ORDER for leave to appear in Pro Hac Vice ( Filing fee $ 310, receipt number 0971-11716885.) filed by Contour IP Holding, LLC. (Villasenor, Erin) (Filed on 9/14/2017) Modified on 9/15/2017 (aaaS, COURT STAFF). (Entered: 09/14/2017) |
| 09/14/2017 | 191 | NOTICE of Appearance by David P. Enzminger (Enzminger, David) (Filed on 9/14/2017) (Entered: 09/14/2017) |
| 09/14/2017 | 190 | NOTICE of Appearance by Matthew R. McCullough (McCullough, Matthew) (Filed on 9/14/2017) (Entered: 09/14/2017) |
| 09/12/2017 | 189 | MOTION & [PROPOSED] ORDER for leave to appear in Pro Hac Vice *for attorney Michael David Hemes* ( Filing fee $ 310, receipt number 0971-11709510.) filed by Contour IP Holding, LLC. (Hemes, Michael) (Filed on 9/12/2017) |

| | | |
|---|---|---|
| | | Modified on 9/13/2017 (aaaS, COURT STAFF). (Entered: 09/12/2017) |
| 09/06/2017 | 188 | MOTION to Dismiss *Notice of Motion and Motion to Dismiss or, in the Alternative, to Strike Claims for Contributory and Willful Infringement; Memorandum of Points and Authorities in Support* filed by GoPro, Inc.. Motion Hearing set for 10/25/2017 02:00 PM in Courtroom 2, 17th Floor, San Francisco before Hon. William H. Orrick. Responses due by 9/20/2017. Replies due by 9/27/2017. (Attachments: # 1 Proposed Order)(Khachatourian, Karineh) (Filed on 9/6/2017) (Entered: 09/06/2017) |
| 08/28/2017 | 187 | **Order by Hon. William H. Orrick granting 186 Motion for Pro Hac Vice by Paul M. Schoenhard. (jmdS, COURT STAFF) (Filed on 8/28/2017) (Entered: 08/28/2017)** |
| 08/25/2017 | 186 | MOTION for leave to appear in Pro Hac Vice *for Attorney Paul M. Schoenhard* ( Filing fee $ 310, receipt number 0971-11663140.) filed by Contour IP Holding, LLC. (Schoenhard, Paul) (Filed on 8/25/2017) (Entered: 08/25/2017) |
| 08/23/2017 | 185 | **CASE MANAGEMENT CONFERENCE ORDER - Case Management Conference set for 11/21/2017 02:00 PM in Courtroom 2, 17th Floor, San Francisco. Case Management Statement due by 11/14/2017. Signed by Judge William H. Orrick on 08/23/2017. (jmdS, COURT STAFF) (Filed on 8/23/2017) (Entered: 08/23/2017)** |
| 08/23/2017 | 184 | **Order by Hon. William H. Orrick granting 181 Motion for Pro Hac Vice by Ian B. Brooks. (jmdS, COURT STAFF) (Filed on 8/23/2017) (Entered: 08/23/2017)** |
| 08/23/2017 | 183 | **Order by Hon. William H. Orrick granting 182 Motion for Pro Hac Vice by Nicole M. Jantzi. (jmdS, COURT STAFF) (Filed on 8/23/2017) (Entered: 08/23/2017)** |
| 08/22/2017 | 182 | MOTION for leave to appear in Pro Hac Vice *for Attorney Nicole M. Jantzi* ( Filing fee $ 310, receipt number 0971-11651415.) filed by Contour IP Holding, LLC. (Jantzi, Nicole) (Filed on 8/22/2017) (Entered: 08/22/2017) |
| 08/22/2017 | 181 | MOTION for leave to appear in Pro Hac Vice *for Attorney Ian B. Brooks* ( Filing fee $ 310, receipt number 0971-11651255.) filed by Contour IP Holding, LLC. (Brooks, Ian) (Filed on 8/22/2017) (Entered: 08/22/2017) |

| 08/22/2017 | 180 | **ORDER, Case reassigned to Judge William H. Orrick. Magistrate Judge Sallie Kim no longer assigned to the case. This case is assigned to a judge who participates in the Cameras in the Courtroom Pilot Project. See General Order 65 and http://cand.uscourts.gov/cameras. Signed by Executive Committee on 8/22/17. (Attachments: # 1 Notice of Eligibility for Video Recording)(haS, COURT STAFF) (Filed on 8/22/2017) (Entered: 08/22/2017)** |
|---|---|---|
| 08/21/2017 | 179 | CLERK'S NOTICE OF IMPENDING REASSIGNMENT TO A U.S. DISTRICT COURT JUDGE: The Clerk of this Court will now randomly reassign this case to a District Judge because either (1) a party has not consented to the jurisdiction of a Magistrate Judge, or (2) time is of the essence in deciding a pending judicial action for which the necessary consents to Magistrate Judge jurisdiction have not been secured. You will be informed by separate notice of the district judge to whom this case is reassigned.<br><br>ALL HEARING DATES PRESENTLY SCHEDULED BEFORE THE CURRENT MAGISTRATE JUDGE ARE VACATED AND SHOULD BE RE-NOTICED FOR HEARING BEFORE THE JUDGE TO WHOM THIS CASE IS REASSIGNED.<br><br>*This is a text only docket entry; there is no document associated with this notice.* (mklS, COURT STAFF) (Filed on 8/21/2017) (Entered: 08/21/2017) |
| 08/21/2017 | 178 | CONSENT/DECLINATION to Proceed Before a US Magistrate Judge by Contour IP Holding, LLC.. (Gambhir, Nitin) (Filed on 8/21/2017) (Entered: 08/21/2017) |
| 08/18/2017 | 177 | NOTICE of Appearance by Nitin Gambhir (Gambhir, Nitin) (Filed on 8/18/2017) (Entered: 08/18/2017) |
| 08/18/2017 | 🔒 | (Court only) Set/Reset Deadlines: Consent/Declination due by 9/1/2017. (mklS, COURT STAFF) (Filed on 8/18/2017) (Entered: 08/18/2017) |
| 08/17/2017 | 176 | **Initial Case Management Scheduling Order with ADR Deadlines: Joint Case Management Statement due by 11/13/2017. Initial Case Management Conference set for 11/20/2017 01:30 PM in Courtroom A, 15th Floor, San Francisco. (Attachments: #(1) Standing Order for Mag.** |

| | | | Judge Sallie Kim, #(2) Standing Order for All Judges) (tnS) (Filed on 8/17/2017) (Entered: 08/17/2017) |
|---|---|---|---|
| 08/16/2017 | 🔒 | 175 | CASE TRANSFERRED in from United States District Court for the District of Delaware (Wilmington); Case Number 1:15-cv-01108-LPS. Original File Certified Copy of Transfer Order & Docket Sheet Received. Modified on 8/17/2017 (tnS). (Entered: 08/17/2017) |
| 08/15/2017 | | | Case electronically transferred to Northern District of California. (ntl) (Entered: 08/15/2017) |
| 08/15/2017 | 🔒 | | (Court only) ***Deadlines terminated. (ntl) (Entered: 08/15/2017) |
| 07/31/2017 | | 174 | MEMORANDUM ORDER re 154 Memorandum Order is ADOPTED; 83 MOTION to Transfer Venue to The Northern District of California filed by GoPro, Inc. is GRANTED. Signed by Judge Leonard P. Stark on 7/31/17. (ntl) (Entered: 07/31/2017) |
| 07/27/2017 | | 173 | RESPONSE TO OBJECTIONS by GoPro, Inc. re 169 Objections . (Flynn, Michael) (Entered: 07/27/2017) |
| 07/26/2017 | | | Document Unsealed. 154 Memorandum and Order unsealed, per counsel for Defendant, the parties do not request any redactions. (dlb) (Entered: 07/26/2017) |
| 07/25/2017 | | 172 | Letter to The Honorable Leonard P. Stark from Karen E. Keller regarding Courtesy Copies Pursuant to the Standing Order for Objections Filed Under Fed. R. Civ. P. 72 - re 169 Objections. (Keller, Karen) (Entered: 07/25/2017) |
| 07/21/2017 | | | Minute Entry for proceedings held before Judge Leonard P. Stark - Telephone Conference held on 7/21/2017. (Court Reporter B. Gaffigan.) (ntl) (Entered: 07/21/2017) |
| 07/21/2017 | | 171 | REDACTED VERSION of 167 Letter by GoPro, Inc.. (Flynn, Michael) (Entered: 07/21/2017) |
| 07/21/2017 | | 170 | ORAL ORDER: IT IS HEREBY ORDERED that the discovery teleconference today will begin at 3:45 p.m. ORDERED by Judge Leonard P. Stark on 7/21/17. (ntl) (Entered: 07/21/2017) |
| 07/20/2017 | 🔒 | 169 | [SEALED] OBJECTIONS by Contour IP Holding, LLC to 154 Memorandum and Order, 83 MOTION to Change Venue |

| | | | |
|---|---|---|---|
| | | | *to The Northern District of California, or in the Alternative, to the District of Utah* . (Keller, Karen) (Entered: 07/20/2017) |
| 07/18/2017 | | 168 | ORAL ORDER: Having reviewed the parties' letters relating to discovery disputes, and recognizing that the deadline for filing objections to the order that this case be transferred to the Northern District of California is July 20, IT IS HEREBY ORDERED that the teleconference to address the pending discovery disputes is RESCHEDULED from tomorrow to Friday, July 21 at 2:00 p.m. ORDERED by Judge Leonard P. Stark on 7/18/17. (ntl) (Entered: 07/18/2017) |
| 07/14/2017 | 🔒 | 167 | [SEALED] Letter to The Honorable Leonard P. Stark from Michael Flynn regarding Discovery Dispute - re 160 Letter,. (Attachments: # 1 Exhibits A-E)(Flynn, Michael) (Entered: 07/14/2017) |
| 07/14/2017 | | 166 | Letter to The Honorable Leonard P. Stark from Karen E. Keller regarding Response to CIPH's July 12 Letter - re 161 Letter, 158 Oral Order,,. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Keller, Karen) (Entered: 07/14/2017) |
| 07/14/2017 | | 165 | REDACTED VERSION of 161 Letter *re Discovery Dispute* by GoPro, Inc.. (Flynn, Michael) (Entered: 07/14/2017) |
| 07/14/2017 | | 164 | Letter to The Honorable Leonard P. Stark from Michael Flynn regarding Plaintiffs' request for oral argument on motion for leave to file for early summary judgment - re 163 Request for Oral Argument. (Flynn, Michael) (Entered: 07/14/2017) |
| 07/13/2017 | | 163 | REQUEST for Oral Argument by Contour IP Holding, LLC re 141 MOTION for Leave to File *a Motion for Summary Judgment that GoPro is Estopped from Asserting Its 35 U.S.C. §§ 102, 103 Defenses*. (Russell, Andrew) (Entered: 07/13/2017) |
| 07/12/2017 | | 162 | REDACTED VERSION of 160 Letter, by Contour IP Holding, LLC. (Russell, Andrew) (Entered: 07/12/2017) |
| 07/12/2017 | 🔒 | 161 | [SEALED] Letter to The Honorable Leonard P. Stark from Michael Flynn regarding Discovery Dispute. (Attachments: # 1 Exhibits A-D)(Flynn, Michael) (Entered: 07/12/2017) |
| 07/12/2017 | 🔒 | 160 | [SEALED] Letter to The Honorable Leonard P. Stark from Andrew E. Russell regarding Discovery Dispute - re 152 Oral Order,,,,, Set Hearings,,,, 158 Oral Order,,. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 |

| | | |
|---|---|---|
| | | Exhibit E, # 6 Exhibit F Part 1 of 2, # 7 Exhibit F Part 2 of 2, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I)(Russell, Andrew) (Entered: 07/12/2017) |
| 07/11/2017 | 159 | NOTICE OF SERVICE of Contour IP Holding, LLC's Response to GoPro, Inc.'s Second Set of Interrogatories filed by Contour IP Holding, LLC.(Keller, Karen) (Entered: 07/11/2017) |
| 07/07/2017 | 158 | ORAL ORDER: Having considered the parties' letters and emails, IT IS HEREBY ORDERED that the parties' letters relating to discovery disputes are due on July 12 and 14. This minimal extension will not prejudice any party or the Court. Subject to the page limits, the parties may, if they wish, include in their letters further argument for why the recommendation to transfer this case should or should not impact how the Court resolves (if it does) the discovery disputes. Ordered by Judge Leonard P. Stark on 7/7/17. (etg) (Entered: 07/07/2017) |
| 07/07/2017 | 157 | Letter to The Honorable Leonard P. Stark from Karen E. Keller regarding Response to GoPro's July 6 Letter and the Court's Email This Morning - re 155 Letter. (Keller, Karen) (Entered: 07/07/2017) |
| 07/07/2017 | 156 | REPLY BRIEF re 141 MOTION for Leave to File *a Motion for Summary Judgment that GoPro is Estopped from Asserting Its 35 U.S.C. §§ 102, 103 Defenses* filed by Contour IP Holding, LLC. (Keller, Karen) (Entered: 07/07/2017) |
| 07/06/2017 | 155 | Letter to The Honorable Leonard P. Stark from Michael Flynn - re 154 Memorandum and Order. (Flynn, Michael) (Entered: 07/06/2017) |
| 07/06/2017 | 154 | UNSEALED MEMORANDUM ORDER re D.I. 83 MOTION to Change Venue *to The Northern District of California, or in the Alternative, to the District of Utah* filed by GoPro, Inc.. Signed by Judge Christopher J. Burke on 7/6/2017. (dlb) Modified on 7/26/2017 (dlb). (Entered: 07/06/2017) |
| 07/05/2017 | 153 | Letter to The Honorable Leonard P. Stark from Michael J. Flynn regarding Request for Two-Day Extension for Parties' Discovery Dispute Letter Briefing for July 19, 2017 Teleconference - re 152 Oral Order,,,,,, Set Hearings,,,,,. (Flynn, Michael) (Entered: 07/05/2017) |

| 07/03/2017 | 152 | ORAL ORDER: After having been advised by Plaintiff(s) and Defendant(s) of their inability to resolve a discovery matter, IT IS HEREBY ORDERED that a teleconference is scheduled for July 19, 2017 at 4:00 p.m. Counsel for the party seeking relief shall initiate the teleconference call to 302-573-4571. IT IS FURTHER ORDERED that not later than July 10, 2017, any party seeking relief shall file with the Court a letter, not to exceed three (3) pages, outlining the issues in dispute and its position on those issues. Not later than July 12, 2017, any party opposing the application for relief may file a letter, not to exceed three (3) pages, outlining that party's reasons for its opposition. Each party shall submit to the Court two (2) courtesy copies of its discovery letter and any attachments. Should the Court find further briefing necessary upon conclusion of the telephone conference, the Court will order it. Alternatively, the Court may choose to resolve the dispute prior to the telephone conference and will, in that event, cancel the conference. ORDERED by Judge Leonard P. Stark on 7/3/17. (etg) (Entered: 07/03/2017) |
| --- | --- | --- |
| 06/30/2017 | 151 | ANSWERING BRIEF in Opposition re 141 MOTION for Leave to File *a Motion for Summary Judgment that GoPro is Estopped from Asserting Its 35 U.S.C. §§ 102, 103 Defenses* filed by GoPro, Inc..Reply Brief due date per Local Rules is 7/7/2017. (Flynn, Michael) (Entered: 06/30/2017) |
| 06/29/2017 | 150 | Letter to The Honorable Leonard P. Stark from Andrew E. Russell regarding request for scheduling of discovery teleconference. (Russell, Andrew) (Entered: 06/29/2017) |
| 06/28/2017 | 149 | CLAIM Construction Chart by Contour IP Holding, LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Russell, Andrew) (Entered: 06/28/2017) |
| 06/26/2017 | 🔒 | (Court only) ***Motion Withdrawn: 138 MOTION to Strike Plaintiff Contour IP Holding, LLC's Infringement Contentions filed by GoPro, Inc. (See D.I. 148 ). (ntl) (Entered: 06/28/2017) |
| 06/26/2017 | 148 | STATEMENT -- *Withdrawal of Defendant Gopro, Inc.'s 138 Motion to Strike Plaintiffs Infringement Contentions* -- by GoPro, Inc.. (Flynn, Michael) (Entered: 06/26/2017) |
| 06/22/2017 | 147 | NOTICE OF SERVICE of Contour IP Holding, LLC's First Supplemental Infringement Contentions filed by Contour IP |

| | | | |
|---|---|---|---|
| | | | Holding, LLC.(Russell, Andrew) (Entered: 06/22/2017) |
| 06/21/2017 | | 146 | REDACTED VERSION of 145 Letter, by Contour IP Holding, LLC. (Attachments: # 1 Tabs 1-9)(Russell, Andrew) (Entered: 06/21/2017) |
| 06/21/2017 | 🔒 | 145 | [SEALED] Letter to The Honorable Leonard P. Stark from Andrew E. Russell - re 138 MOTION to Strike *Plaintiff Contour IP Holding, LLC's Infringement Contentions*, 139 Letter. (Attachments: # 1 Tab 1, # 2 Tab 2, # 3 Tab 3, # 4 Tab 4, # 5 Tab 5, # 6 Tab 6, # 7 Tab 7, # 8 Tab 8, # 9 Tab 9) (Russell, Andrew) (Entered: 06/21/2017) |
| 06/20/2017 | | 144 | REDACTED VERSION of 140 Declaration -- *Declaration of Alisa Leung* -- by GoPro, Inc.. (Flynn, Michael) (Entered: 06/20/2017) |
| 06/20/2017 | | 143 | REDACTED VERSION of 139 Letter by GoPro, Inc.. (Flynn, Michael) (Entered: 06/20/2017) |
| 06/16/2017 | | 142 | REDACTED VERSION of 141 MOTION for Leave to File *a Motion for Summary Judgment that GoPro is Estopped from Asserting Its 35 U.S.C. §§ 102, 103 Defenses* by Contour IP Holding, LLC. (Shaw, John) (Entered: 06/16/2017) |
| 06/16/2017 | 🔒 | 141 | [SEALED] MOTION for Leave to File *a Motion for Summary Judgment that GoPro is Estopped from Asserting Its 35 U.S.C. §§ 102, 103 Defenses* - filed by Contour IP Holding, LLC. (Attachments: # 1 Tab A, # 2 Tab B, # 3 Tab C, # 4 Tab D, # 5 Tab E - Motion for Summary Judgment and Opening Brief, # 6 Exhibit A, # 7 Exhibit B, # 8 Exhibit C, # 9 Exhibit D, # 10 Exhibit E, # 11 Exhibit F, # 12 Exhibit G, # 13 Exhibit H, # 14 Exhibit I, # 15 Exhibit J)(Shaw, John) (Entered: 06/16/2017) |
| 06/14/2017 | 🔒 | 140 | [SEALED] DECLARATION re 138 MOTION to Strike *Plaintiff Contour IP Holding, LLC's Infringement Contentions* -- *Declaration of Alisa Leung* -- by GoPro, Inc.. (Blumenfeld, Jack) (Entered: 06/14/2017) |
| 06/14/2017 | 🔒 | 139 | [SEALED] Letter to The Honorable Leonard P. Stark from Jack B. Blumenfeld - re 138 MOTION to Strike *Plaintiff Contour IP Holding, LLC's Infringement Contentions*. (Attachments: # 1 Exhibit A)(Blumenfeld, Jack) (Entered: 06/14/2017) |

| 06/14/2017 | 138 | MOTION to Strike *Plaintiff Contour IP Holding, LLC's Infringement Contentions* - filed by GoPro, Inc.. (Blumenfeld, Jack) (Entered: 06/14/2017) |
|---|---|---|
| 06/07/2017 | 137 | Joint STATUS REPORT by Contour IP Holding, LLC. (Russell, Andrew) (Entered: 06/07/2017) |
| 06/07/2017 | 136 | NOTICE OF SERVICE of GoPro, Inc.'s Second Set of Interrogatories to Contour IP Holding, LLC filed by GoPro, Inc..(Flynn, Michael) (Entered: 06/07/2017) |
| 06/01/2017 | 135 | NOTICE OF SERVICE of Plaintiff Contour IP Holding, LLC's List of Claim Terms and Proposed Constructions filed by Contour IP Holding, LLC.(Keller, Karen) (Entered: 06/01/2017) |
| 05/24/2017 | 134 | Official Transcript of Motions Hearing held on April 26, 2017 before Judge Christopher J. Burke. Court Reporter Taneha Carroll of Hawkins Reporting Service, Telephone (302) 658-6697. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date, it may be obtained through PACER. Redaction Request due 6/14/2017. Redacted Transcript Deadline set for 6/26/2017. Release of Transcript Restriction set for 8/22/2017. (bpg) (Entered: 05/24/2017) |
| 05/24/2017 | 133 | Letter to The Honorable Christopher J. Burke from Michael Flynn regarding Plaintiff Contour IP Holding, Inc.'s supplemental argument - re 132 Notice (Other). (Flynn, Michael) (Entered: 05/24/2017) |
| 05/23/2017 | 132 | NOTICE of Supplemental Authority by Contour IP Holding, LLC re 98 Answering Brief in Opposition, (Attachments: # 1 Exhibit A)(Keller, Karen) (Entered: 05/23/2017) |
| 05/19/2017 | 131 | NOTICE OF SERVICE of (1) Contour IP Holding, LLC's Objections and Responses to GoPro, Inc.s First Set of Interrogatories (Nos. 1-16) filed by Contour IP Holding, LLC. (Russell, Andrew) (Entered: 05/19/2017) |
| 05/18/2017 | 130 | Official Transcript of Telephone Conference held on May 1, 2017 before Chief Judge Leonard P. Stark. Court Reporter Brian Gaffigan, Telephone (302) 573-6360. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript |

| | | Restriction. After that date, it may be obtained through PACER. Redaction Request due 6/8/2017. Redacted Transcript Deadline set for 6/19/2017. Release of Transcript Restriction set for 8/16/2017.(bpg) (Entered: 05/18/2017) |
|---|---|---|
| 05/18/2017 | 129 | NOTICE OF SERVICE of Non-Party Contour, LLC's Objections to GoPro, Inc.'s Subpoena for Production of Documents filed by Contour IP Holding, LLC.(Russell, Andrew) (Entered: 05/18/2017) |
| 05/15/2017 | 128 | NOTICE OF SERVICE of CIPH's Objections and Responses to GoPro's First Set of Requests for Production of Documents filed by Contour IP Holding, LLC.(Russell, Andrew) (Entered: 05/15/2017) |
| 05/04/2017 | 127 | NOTICE of Subpoena (Contour, LLC) by GoPro, Inc. (Flynn, Michael) (Entered: 05/04/2017) |
| 05/02/2017 | 126 | NOTICE of Supplemental Authority by GoPro, Inc. re 83 MOTION to Change Venue *to The Northern District of California, or in the Alternative, to the District of Utah* (Flynn, Michael) (Entered: 05/02/2017) |
| 05/01/2017 | | Minute Entry for proceedings held before Judge Leonard P. Stark - Discovery Teleconference held on 5/1/2017. (Court Reporter B. Gaffigan.) (ntl) (Entered: 05/01/2017) |
| 04/27/2017 | 125 | Letter to The Honorable Leonard P. Stark from Michael Flynn regarding Discovery Dispute - re 124 Order. (Attachments: # 1 Exhibits 1 - 5)(Flynn, Michael) (Entered: 04/27/2017) |
| 04/26/2017 | | Minute Entry for proceedings held before Judge Christopher J. Burke - Oral Argument held on 4/26/2017 regarding D.I. 83 MOTION to Change Venue *to The Northern District of California, or in the Alternative, to the District of Utah* filed by GoPro, Inc., D.I. 93 MOTION to Stay *and for Costs Pursuant to Fed. R. Civ. P. 41(d) [Renewed]* filed by GoPro, Inc. The Court took the parties' arguments under advisement and will issue written opinion/s. (Court Reporter Taneha Carroll (Hawkins). Clerk: M. Crawford) Appearances: K. Keller, P. Schoenhard, N. Jantzi, I. Brooks for Plaintiff; J. Blumenfeld and K. Khachatourian for Defendant. (mlc) (Entered: 04/26/2017) |
| 04/25/2017 | 124 | ORDER re answering discovery letter is due 4/27/17. Signed by Judge Leonard P. Stark on 4/24/17. (ntl) (Entered: |

| | | 04/25/2017) |
|---|---|---|
| 04/24/2017 | 123 | Letter to The Honorable Leonard P. Stark from Karen E. Keller - re 120 Order Setting Teleconference,,,,. (Attachments: # 1 Tab 1, # 2 Tab 2, # 3 Tab 3, # 4 Tab 4, # 5 Tab 5, # 6 Tab 6, # 7 Tab 7, # 8 Tab 8, # 9 Tab 9)(Keller, Karen) (Entered: 04/24/2017) |
| 04/20/2017 | 122 | Letter to The Honorable Leonard P. Stark from Jack B. Blumenfeld regarding request for extension of time to file an answering letter brief. (Attachments: # 1 Text of Proposed Order)(Blumenfeld, Jack) (Entered: 04/20/2017) |
| 04/19/2017 | 121 | NOTICE OF SERVICE of GoPro, Inc.'s First Set of Interrogatories to Contour IP Holding, LLC filed by GoPro, Inc..(Flynn, Michael) (Entered: 04/19/2017) |
| 04/18/2017 | 120 | ORAL ORDER: After having been advised by Plaintiff(s) and Defendant(s) of their inability to resolve a discovery matter, IT IS HEREBY ORDERED that a teleconference is scheduled for May 1, 2017 at 2:45 p.m. Counsel for the party seeking relief shall initiate the teleconference call to 302-573-4571. IT IS FURTHER ORDERED that not later than April 24, 2017, any party seeking relief shall file with the Court a letter, not to exceed three (3) pages, outlining the issues in dispute and its position on those issues. Not later than April 26, 2017, any party opposing the application for relief may file a letter, not to exceed three (3) pages, outlining that party's reasons for its opposition. Each party shall submit to the Court two (2) courtesy copies of its discovery letter and any attachments. Should the Court find further briefing necessary upon conclusion of the telephone conference, the Court will order it. Alternatively, the Court may choose to resolve the dispute prior to the telephone conference and will, in that event, cancel the conference. ORDERED by Judge Leonard P. Stark on 4/18/17. (ntl) (Entered: 04/18/2017) |
| 04/17/2017 | 119 | NOTICE OF SERVICE of (1) GroPro, Inc.'s Responses to Plaintiff's First Set of Interrogatories (Nos. 1-12); (2) GoPro, Inc's Responses to Plaintiff's First Set of Requests for the Production of Documents and Things (Nos. 1-74) and (3) Zip file of documents labeled GOPRO 001061-1094 filed by GoPro, Inc..(Flynn, Michael) (Entered: 04/17/2017) |

| 04/13/2017 | 118 | NOTICE OF SERVICE of GoPro, Inc.'s First Set of Requests for Production of Documents to Contour IP Holding, LLC filed by GoPro, Inc..(Flynn, Michael) (Entered: 04/13/2017) |
|---|---|---|
| 04/11/2017 | 117 | Letter to The Honorable Leonard P. Stark from Andrew E. Russell regarding Request for a Discovery Teleconference. (Russell, Andrew) (Entered: 04/11/2017) |
| 04/10/2017 | 116 | NOTICE OF SERVICE of GoPro, Inc.'s Objections and Responses to Contour IP Holding, LLC's First Notice of Deposition Pursuant to Rule 30(b)(6) filed by GoPro, Inc.. (Blumenfeld, Jack) (Entered: 04/10/2017) |
| 03/21/2017 | | ORAL ORDER Resetting Hearing on Motions: 93 MOTION to Stay *and for Costs Pursuant to Fed. R. Civ. P. 41(d) [Renewed]*, 83 MOTION to Change Venue *to The Northern District of California, or in the Alternative, to the District of Utah* : A Motion Hearing is set for 4/26/2017 at 01:00 PM in Courtroom 2A before Judge Christopher J. Burke. Ordered by Judge Christopher J. Burke on 3/21/2017. (dlk) (Entered: 03/21/2017) |
| 03/17/2017 | 115 | NOTICE OF SERVICE of (1) Plaintiff Contour IP Holding, LLC's First Set of Requests for the Production of Documents and Things to Defendant GoPro, Inc. (Nos. 1-74) (2) Plaintiff Contour IP Holding, LLC's First Set of Interrogatories to Defendant GoPro, Inc. (Nos. 1-12) (3) Plaintiff Contour IP Holding, LLC's First Notice of Deposition of Defendant Pursuant to Rule 30(b)(6) (4) Plaintiff Contour IP Holding, LLC's Second Notice of Deposition of Defendant Pursuant to Rule 30(b)(6) filed by Contour IP Holding, LLC.(Russell, Andrew) (Entered: 03/17/2017) |
| 03/16/2017 | | ORAL ORDER Setting Hearing on Motion to Transfer and Renewed Motion for Costs and to Stay (D.I. 83 , 93 ): A Motion Hearing is set for 4/18/2017 at 01:30 PM in Courtroom 2A before Judge Christopher J. Burke. Each side is allocated 1 hour for argument. Ordered by Judge Christopher J. Burke on 3/16/2017. (mlc) (Entered: 03/16/2017) |
| 02/23/2017 | 114 | NOTICE of CHANGE OF FIRM AFFILIATION FOR CERTAIN PRO HAC VICE COUNSEL (Ian B. Brooks) by Contour IP Holding, LLC (Russell, Andrew) (Entered: 02/23/2017) |

| 02/23/2017 | 🔒 | (Court only) Case no longer referred to Judge Christopher J. Burke. (dlk) (Entered: 02/23/2017) |
|---|---|---|
| 02/23/2017 | | ORAL ORDER: IT IS HEREBY ORDERED that this case is no longer referred to Magistrate Judge Burke for matters related to scheduling. After entry of this order, if a party files any motions to dismiss, stay, and/or transfer venue, relating to all or any part of the case, they shall notify Judge Burke in writing within 7 days of the filing. ORDERED by Judge Leonard P. Stark on 2/23/2017. (dlk) (Entered: 02/23/2017) |
| 01/30/2017 | 🔒 | (Court only) Minute Entry for proceedings held before Judge Christopher J. Burke - Mediation Teleconference held on 1/30/2017. (dlk) (Entered: 01/31/2017) |
| 01/24/2017 | 113 | NOTICE of CHANGE OF FIRM AFFILIATION FOR CERTAIN PRO HAC VICE COUNSEL by Contour IP Holding, LLC *[Paul M. Schoenhard and Nicole M. Jantzi]* (Keller, Karen) (Entered: 01/24/2017) |
| 01/17/2017 | | ORAL ORDER: The Court, having reviewed the parties' December 16, 2016 letter regarding the reduction of prior art references, (D.I. 104 Letter), hereby ORDERS as follows: (1) Defendant shall reduce its asserted prior art to no more than 25 prior art references total and 60 prior art combinations by June 6, 2017; (2) Defendant shall reduce its asserted prior art to no more than 15 prior art references total and 30 prior art combinations by December 20, 2017; and (3) there is no per patent limit regarding the reduction of references. Ordered by Judge Christopher J. Burke on 1/17/2017. (mlc) (Entered: 01/17/2017) |
| 01/09/2017 | 112 | REQUEST for Oral Argument by Contour IP Holding, LLC re 93 MOTION to Stay *and for Costs Pursuant to Fed. R. Civ. P. 41(d) [Renewed]*. (Hoeschen, Nathan) (Entered: 01/09/2017) |
| 01/06/2017 | 111 | Letter to The Honorable Christopher J. Burke from Michael Flynn regarding request for oral argument - re 93 MOTION to Stay *and for Costs Pursuant to Fed. R. Civ. P. 41(d) [Renewed]*. (Flynn, Michael) (Entered: 01/06/2017) |
| 01/06/2017 | 110 | REPLY BRIEF re 93 MOTION to Stay *and for Costs Pursuant to Fed. R. Civ. P. 41(d) [Renewed]* filed by GoPro, Inc.. (Flynn, Michael) (Entered: 01/06/2017) |

| 12/27/2016 | 109 | REQUEST for Oral Argument by Contour IP Holding, LLC re 83 MOTION to Change Venue *to The Northern District of California, or in the Alternative, to the District of Utah*. (Russell, Andrew) (Entered: 12/27/2016) |
|---|---|---|
| 12/27/2016 | 108 | REDACTED VERSION of 105 Answering Brief in Opposition, by Contour IP Holding, LLC. (Russell, Andrew) (Entered: 12/27/2016) |
| 12/23/2016 | 107 | NOTICE OF SERVICE of Defendant's Initial Invalidity Contentions filed by GoPro, Inc..(Flynn, Michael) (Entered: 12/23/2016) |
| 12/19/2016 | 106 | REPLY BRIEF re 83 MOTION to Change Venue *to The Northern District of California, or in the Alternative, to the District of Utah* filed by GoPro, Inc.. (Flynn, Michael) (Entered: 12/19/2016) |
| 12/19/2016 | 🔒 105 | [SEALED] ANSWERING BRIEF in Opposition re 93 MOTION to Stay *and for Costs Pursuant to Fed. R. Civ. P. 41(d) [Renewed]* filed by Contour IP Holding, LLC.Reply Brief due date per Local Rules is 12/27/2016. (Attachments: # 1 Exhibit 1)(Russell, Andrew) (Entered: 12/19/2016) |
| 12/19/2016 | | Pro Hac Vice Attorney Daniel T. McCloskey for GoPro, Inc. added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. (lmm) (Entered: 12/19/2016) |
| 12/16/2016 | 104 | Letter to The Honorable Christopher J. Burke from Andrew E. Russell regarding December 6, 2016 Oral Order. (Russell, Andrew) (Entered: 12/16/2016) |
| 12/15/2016 | 103 | ORDER Setting Mediation Conference: A Telephone Conference is set for 1/30/2017 at 10:30 AM before Judge Christopher J. Burke to discuss ADR. Signed by Judge Christopher J. Burke on 12-15/2016. (dlk) (Entered: 12/15/2016) |
| 12/15/2016 | | SO ORDERED D.I. 102 STIPULATION TO EXTEND TIME [Briefing on Motions to Stay and Change Venue] to December 19, 2016 and January 6, 2017] filed by Contour IP Holding, LLC. Ordered by Judge Christopher J. Burke on 12/15/2016. (dlk) (Entered: 12/15/2016) |

| | | |
|---|---|---|
| 12/14/2016 | 102 | STIPULATION TO EXTEND TIME [Briefing on Motions to Stay and Change Venue] to December 19, 2016 and January 6, 2017] - filed by Contour IP Holding, LLC. (Russell, Andrew) (Entered: 12/14/2016) |
| 12/13/2016 | | SO ORDERED D.I. 101 MOTION for Pro Hac Vice Appearance of Attorney Daniel T. McCloskey filed by GoPro, Inc. Ordered by Judge Christopher J. Burke on 12/13/2016. (dlk) (Entered: 12/13/2016) |
| 12/12/2016 | 101 | MOTION for Pro Hac Vice Appearance of Attorney Daniel T. McCloskey - filed by GoPro, Inc.. (Flynn, Michael) (Entered: 12/12/2016) |
| 12/09/2016 | 100 | NOTICE requesting Clerk to remove Patrick S. Salceda as co-counsel. Reason for request: no longer associated with the case. (Flynn, Michael) (Entered: 12/09/2016) |
| 12/09/2016 | 99 | REDACTED VERSION of 98 Answering Brief in Opposition, by Contour IP Holding, LLC. (Russell, Andrew) (Entered: 12/09/2016) |
| 12/09/2016 | 🔒 98 | [SEALED] ANSWERING BRIEF in Opposition re 83 MOTION to Change Venue *to The Northern District of California, or in the Alternative, to the District of Utah* filed by Contour IP Holding, LLC.Reply Brief due date per Local Rules is 12/16/2016. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Russell, Andrew) (Entered: 12/09/2016) |
| 12/09/2016 | 97 | ORDER re 77 REPORT AND RECOMMENDATION is ADOPTED re 73 MOTION to Dismiss -- iON Worldwide, Inc. is dismissed from this lawsuit with prejudice. Signed by Judge Leonard P. Stark on 12/9/16. (ntl) (Entered: 12/09/2016) |
| 12/06/2016 | | ORAL ORDER: The Court, having reviewed the parties' December 2, 2016 letter, (D.I. 96 ), agrees that some reduction in asserted claims and prior art references is appropriate here, and hereby ORDERS as follows: (1) The parties shall further meet and confer and submit a revised proposal for narrowing the case to the Court by no later than December 16, 2016, which shall include not only the dates for reduction of asserted claims (set out herein), but also two related dates for the reduction of prior art references. (2) With regard to the reduction in asserted claims, the proposal shall require that by no later than May 23, 2017, Plaintiff shall |

| | | reduce the number of asserted claims at issue to no more than 25 claims. Additionally, the proposal shall require a further reduction of asserted claims to no more than 12 claims by no later than November 29, 2017. Ordered by Judge Christopher J. Burke on 12/6/2016. (mlc) (Entered: 12/06/2016) |
|---|---|---|
| 12/02/2016 | 96 | Joint Letter to The Honorable Christopher J. Burke regarding GoPro's Proposal to Limit Asserted Claims. (Flynn, Michael) (Entered: 12/02/2016) |
| 12/01/2016 | 95 | STATEMENT re 93 MOTION to Stay *and for Costs Pursuant to Fed. R. Civ. P. 41(d) [Renewed] -- Defendant GoPro, Inc.'s Request for Judicial Notice in Support of its Renewed Motion for Costs and to Stay Action Pursuant to Fed. R. Civ. P. 41(d)* -- by GoPro, Inc.. (Attachments: # 1 Exhibits A-D, # 2 Exhibits E-H)(Flynn, Michael) (Entered: 12/01/2016) |
| 12/01/2016 | 94 | OPENING BRIEF in Support re 93 MOTION to Stay *and for Costs Pursuant to Fed. R. Civ. P. 41(d) [Renewed]* filed by GoPro, Inc..Answering Brief/Response due date per Local Rules is 12/19/2016. (Flynn, Michael) (Entered: 12/01/2016) |
| 12/01/2016 | 93 | MOTION to Stay *and for Costs Pursuant to Fed. R. Civ. P. 41(d) [Renewed]* - filed by GoPro, Inc.. (Flynn, Michael) (Entered: 12/01/2016) |
| 11/30/2016 | 92 | PROPOSED ORDER Regarding the Status of iON as a Party re 77 REPORT AND RECOMMENDATIONS by GoPro, Inc.. (Attachments: # 1 Letter to The Honorable Leonard P. Stark)(Flynn, Michael) (Entered: 11/30/2016) |
| 11/23/2016 | | ORAL ORDER: The Court, having reviewed Defendant's November 23, 2016 letter requesting expedited briefing on its Motion to Transfer Venue, (D.I. 89 ), and Plaintiff's response, (D.I. 90 ), hereby DENIES Defendant's request. Briefing on the Motion to Transfer Venue shall proceed according to the local rules. Ordered by Judge Christopher J. Burke on 11/23/2016. (mlc) (Entered: 11/23/2016) |
| 11/23/2016 | | ORAL ORDER: Having reviewed the revised scheduling proposal, (D.I. 81 ), and Defendant's proposals "to narrow the case" reflected therein, (D.I. 82 ), the Court will not incorporate Defendant's proposal to limit the number of asserted claims in plaintiff's final infringement contentions at this time. Instead, it hereby ORDERS that by no later than December 2, 2016, the parties shall submit a joint letter of no |

| | | more than 3 single-spaced pages that provides their positions with respect to that proposal. Ordered by Judge Christopher J. Burke on 11/23/2016. (mlc) (Entered: 11/23/2016) |
|---|---|---|
| 11/23/2016 | 91 | SCHEDULING ORDER: Joinder of Parties due by 2/6/2017. Amended Pleadings due by 2/6/2017. Discovery due by 11/9/2017. Dispositive Motions due by 5/16/2018. A Motion Hearing is set for 7/3/2018 at 09:00 AM in Courtroom 6B before Judge Leonard P. Stark A Markman Hearing is set for 9/25/2017 at 01:00 PM in Courtroom 6B before Judge Leonard P. Stark. A Pretrial Conference is set for 9/7/2018 at 11:30 AM in Courtroom 6B before Judge Leonard P. Stark. A Jury Trial is set for 11/13/2018 at 09:30 AM in Courtroom 6B before Judge Leonard P. Stark.. Signed by Judge Christopher J. Burke on 11/23/2016. (mlc) (Entered: 11/23/2016) |
| 11/23/2016 | 90 | Letter to The Honorable Christopher J. Burke from Andrew E. Russell regarding Motion to Transfer Venue - re 89 Letter,. (Russell, Andrew) (Entered: 11/23/2016) |
| 11/23/2016 | 89 | Letter to The Honorable Christopher J. Burke from Michael Flynn regarding request to expedite briefing on GoPro's Motion to Transfer Venue - re 83 MOTION to Change Venue *to The Northern District of California, or in the Alternative, to the District of Utah*. (Flynn, Michael) (Entered: 11/23/2016) |
| 11/22/2016 | 88 | DECLARATION re 83 MOTION to Change Venue *to The Northern District of California, or in the Alternative, to the District of Utah -- Declaration of Chan Lee --* by GoPro, Inc.. (Flynn, Michael) (Entered: 11/22/2016) |
| 11/22/2016 | 87 | DECLARATION re 83 MOTION to Change Venue *to The Northern District of California, or in the Alternative, to the District of Utah -- Declaration of Alisa Leung --* by GoPro, Inc.. (Flynn, Michael) (Entered: 11/22/2016) |
| 11/22/2016 | 86 | DECLARATION re 83 MOTION to Change Venue *to The Northern District of California, or in the Alternative, to the District of Utah -- Declaration of Karineh Khachatourian --* by GoPro, Inc.. (Attachments: # 1 Exhibits A-X)(Flynn, Michael) (Entered: 11/22/2016) |
| 11/22/2016 | 85 | STATEMENT re 83 MOTION to Change Venue *to The Northern District of California, or in the Alternative, to the District of Utah -- Defendant GoPro, Inc.'s Request for* |

| | | *Judicial Notice in Support of Motion to Transfer Venue to the Northern District of California, or in the Alternative, to the District of Utah* -- by GoPro, Inc.. (Attachments: # 1 Exhibits A-D)(Flynn, Michael) (Entered: 11/22/2016) |
|---|---|---|
| 11/22/2016 | 84 | OPENING BRIEF in Support re 83 MOTION to Change Venue *to The Northern District of California, or in the Alternative, to the District of Utah* filed by GoPro, Inc..Answering Brief/Response due date per Local Rules is 12/9/2016. (Flynn, Michael) (Entered: 11/22/2016) |
| 11/22/2016 | 83 | MOTION to Change Venue *to The Northern District of California, or in the Alternative, to the District of Utah* - filed by GoPro, Inc.. (Flynn, Michael) (Entered: 11/22/2016) |
| 11/21/2016 | 82 | Letter to The Honorable Christopher J. Burke from Michael J. Flynn regarding revised scheduling proposal - re 81 Proposed Order. (Flynn, Michael) (Entered: 11/21/2016) |
| 11/21/2016 | 81 | Joint PROPOSED ORDER (Proposed Scheduling Order) re Oral Order,,,,,,, by Contour IP Holding, LLC. (Attachments: # 1 Letter to The Honorable Christopher J. Burke from Andrew E. Russell)(Russell, Andrew) (Entered: 11/21/2016) |
| 11/17/2016 | | SO ORDERED D.I. e 80 STIPULATION TO EXTEND TIME for Defendant GoPro, Inc., to respond to Plaintiff Contour IP Holding, LLC's Complaint (D.I. 1) to December 1, 2016 filed by GoPro, Inc. Ordered by Judge Christopher J. Burke on 11/17/2016. (dlk) (Entered: 11/17/2016) |
| 11/17/2016 | 80 | STIPULATION TO EXTEND TIME for Defendant GoPro, Inc., to respond to Plaintiff Contour IP Holding, LLC's Complaint (D.I. 1) to December 1, 2016 - filed by GoPro, Inc.. (Flynn, Michael) (Entered: 11/17/2016) |
| 11/07/2016 | 🔒 | (Court only) ***Set/Clear Flags (mlc) (Entered: 11/07/2016) |
| 11/07/2016 | | ORAL ORDER: The Court, having reviewed the parties' recent letters regarding the status of the inter partes review ("IPR") proceedings with respect to the asserted patents, (D.I. 78 , 79 ), hereby ORDERS as follows: (1) The stay ordered by the Court on July 14, 2016, is, by its terms, no longer in effect, (D.I. 70 at 9-10), as the United States Patent Trial and Appeal Board ("PTAB") has issued its Final Written Decisions denying Defendant's IPR petitions, (D.I. 78, exs. A-B). (2) The Court DENIES Defendant's request for an order |

| | | maintaining the stay pending Defendant's appeal of the PTAB's decisions, largely for the reasons motivating this Court's decision in Zoll Med. Corp. v. Respironics, Inc., C.A. No. 12-1778-LPS, 2015 WL 4126741 (D. Del. July 8, 2015), a case cited by Plaintiff. (D.I. 79 at 1) Defendant's prior motion to stay had requested a "brief" stay of the case pending "the PTAB's written decision[s]" on the IPRs for the patents-in-suit, (D.I. 26 at 1; see also D.I. 15 at 1-2, 9), and that is what the Court granted, (D.I. 70 at 9-10). Defendant's recent letter does not sufficiently explain why the circumstances here would now support an indefinite extension of the stay to allow for Defendant to move for reconsideration of the PTAB's Final Written Decisions and, if necessary, file an appeal with the Court of Appeals for the Federal Circuit. (3) Therefore, the parties shall, by no later than November 21, 2016, file a jointly proposed revised scheduling order. Upon receipt of the proposed scheduling order, the Court will resolve any disputes referenced therein on the papers, and will enter a scheduling order immediately thereafter. Ordered by Judge Christopher J. Burke on 11/7/2016. (mlc) (Entered: 11/07/2016) |
|---|---|---|
| 11/03/2016 | 79 | Letter to The Honorable Christopher J. Burke from Andrew E. Russell regarding Request to Lift the Stay - re 70 Memorandum and Order. (Russell, Andrew) (Entered: 11/03/2016) |
| 10/31/2016 | 78 | Letter to The Honorable Christopher J. Burke from Jack B. Blumenfeld regarding PTAB's decisions and request to continue stay. (Attachments: # 1 Exhibit A (Part 1), # 2 Exhibit A (Part 2), # 3 Exhibit B (Part 1), # 4 Exhibit B (Part 2))(Blumenfeld, Jack) (Entered: 10/31/2016) |

| | | | |
|---|---|---|---|
| 09/16/2016 | | 77 | REPORT AND RECOMMENDATION recommending GRANTING D.I. 73 MOTION to Dismiss Based upon Lack of Standing filed by iON Worldwide, Inc., Contour IP Holding, LLC. Please note that when filing Objections pursuant to Federal Rule of Civil Procedure 72(b)(2), briefing consists solely of the Objections (no longer than ten (10) pages) and the Response to the Objections (no longer than ten (10) pages). No further briefing shall be permitted with respect to objections without leave of the Court. Objections to R&R due by 10/3/2016. Signed by Judge Christopher J. Burke on 9/16/2016. (mlc) (Entered: 09/16/2016) |
| 09/15/2016 | | 76 | REPLY to Response to Motion re 73 MOTION to Dismiss Based upon Lack of Standing filed by Contour IP Holding, LLC, iON Worldwide, Inc.. (Russell, Andrew) (Entered: 09/15/2016) |
| 09/14/2016 | | 75 | RESPONSE to Motion re 73 MOTION to Dismiss Based upon Lack of Standing filed by GoPro, Inc.. (Blumenfeld, Jack) (Entered: 09/14/2016) |
| 09/08/2016 | | 74 | REDACTED VERSION of 73 MOTION to Dismiss Based upon Lack of Standing by Contour IP Holding, LLC, iON Worldwide, Inc.. (Russell, Andrew) (Entered: 09/08/2016) |
| 09/06/2016 | 🔒 | 73 | [SEALED] MOTION to Dismiss Based upon Lack of Standing - filed by Contour IP Holding, LLC, iON Worldwide, Inc.. (Russell, Andrew) (Entered: 09/06/2016) |
| 08/26/2016 | 🔒 | 72 | Redaction of 41 Transcript, Official Transcript of Oral Argument Hearing held on April 19, 2016 before Magistrate Judge Christopher J. Burke. (bpg) (Entered: 08/26/2016) |
| 07/21/2016 | | | Document Unsealed. 70 Memorandum and Order unsealed. (dlk) (Entered: 07/21/2016) |
| 07/21/2016 | | 71 | Letter to The Honorable Christopher J. Burke from Andrew E. Russell regarding Redactions to the July 14, 2016 Memorandum Order - re 70 Memorandum and Order. (Russell, Andrew) (Entered: 07/21/2016) |
| 07/20/2016 | | | ORAL ORDER: IT IS HEREBY ORDERED that, in light of the Court's grant of Defendant's motion to stay in favor of resolution of inter partes review proceedings, (D.I. 70), that Defendant's motion to stay and for costs (D.I. 10) is DENIED, without prejudice to renew when the stay is lifted. Ordered by |

| | | | |
|---|---|---|---|
| | | | Judge Christopher J. Burke on 7/20/2016. (dlk) (Entered: 07/20/2016) |
| 07/14/2016 | | | Case Stayed (mlc) (Entered: 07/14/2016) |
| 07/14/2016 | | 70 | [SEALED] MEMORANDUM ORDER GRANTING D.I. 14 MOTION to Stay *Pending Inter Partes Review* filed by GoPro, Inc.. Signed by Judge Christopher J. Burke on 7/14/2016.This order has been emailed to local counsel. (mlc) (Entered: 07/14/2016) |
| 07/13/2016 | | | SO ORDERED, re 68 STIPULATED PROTECTIVE ORDER. Signed by Judge Leonard P. Stark on 7/13/16. (ntl) (Entered: 07/13/2016) |
| 07/12/2016 | | 69 | REDACTED VERSION of 66 Letter by Contour IP Holding, LLC, iON Worldwide, Inc.. (Keller, Karen) (Entered: 07/12/2016) |
| 07/11/2016 | | 68 | PROPOSED ORDER /[Proposed] Stipulated Protective Order by GoPro, Inc.. (Flynn, Michael) (Entered: 07/11/2016) |
| 07/08/2016 | | 67 | PROPOSED ORDER /[Proposed] Stipulated Protective Order by GoPro, Inc.. (Flynn, Michael) (Entered: 07/08/2016) |
| 07/07/2016 | | | Minute Entry for proceedings held before Judge Christopher J. Burke - Status Teleconference held on 7/7/2016 regarding the parties' recent letters (D.I. 58, 60, 66 ). (Court Reporter Taneha Carroll(Hawkins). Clerk: Crawford) Appearances: K. Keller, P. Schoenhard for Plaintiffs; J. Blumenfeld, M. Flynn, K. Khachatourian for Defendant. (mlc) (Entered: 07/08/2016) |
| 07/06/2016 | 🔒 | 66 | [SEALED] Letter to The Honorable Christopher J. Burke from Karen E. Keller - re 60 Letter. (Attachments: # 1 Tab A, # 2 Tab B, # 3 Tab C, # 4 Tab D, # 5 Tab E)(Keller, Karen) (Entered: 07/06/2016) |
| 07/06/2016 | | 65 | ORAL ORDER by Judge Leonard P. Stark: Having reviewed the parties letters and associated materials relating to protective order and discovery disputes (D.I. 61 - 64 ), IT IS HEREBY ORDERED that: (1) Defendants proposal with respect to experts copying portions of source code into their notes (see D.I. 62 Ex. A at 6.4(d)) is ADOPTED, as this provision will adequately protect Defendants highly valuable source code while still permitting Plaintiffs experts to adequately advise and assist their client (see generally D.I. 62 at 1) (GoPro is willing to allow CIPHs expert to review and |

take notes to summarize the functionalities implemented by the source code files based on the names of functions and comments embedded in the functions without copying the source code from the source code files.); and (2) Plaintiffs request to compel production of core technical documents sufficient to show how the accused products work is GRANTED, as such information must be produced pursuant to the scheduling order (D.I. 37 at 3), is required by Plaintiff in order for this case to proceed efficiently, and because Defendants decision not to produce any non-publicly available documentation and to limit its production only to documents directed to users is more unreasonable than Plaintiffs refusal to identify accused functionalities. IT IS FURTHER ORDERED that the parties shall submit a proposed protective order, consistent with todays Order, no later than July 8 and that Defendant shall produce the documentation ordered here no later than July 18. The teleconference scheduled for July 8 is CANCELLED. (rpg) (Entered: 07/06/2016) |

| 06/29/2016 | 64 | Letter to The Honorable Leonard P. Stark from Michael Flynn regarding Discovery Dispute - re 61 Letter,. (Flynn, Michael) (Entered: 06/29/2016) |
| 06/29/2016 | 63 | Letter to The Honorable Leonard P. Stark from Karen E. Keller regarding Discovery Dispute - re 62 Letter. (Keller, Karen) (Entered: 06/29/2016) |
| 06/28/2016 |  | ORAL ORDER Setting Teleconference: Having reviewed the parties' letters regarding iON Worldwide, Inc.'s status as a plaintiff in this action, (D.I. 58 , 60 ), the Court hereby orders that a status teleconference is set for 7/7/2016 at 3:00 PM before Judge Christopher J. Burke to address the issues raised in these letters and their relevance to the pending motions to stay (D.I. 10, 14) and to the management of this case. Plaintiffs' counsel shall initiate the call to 302-573-4595. Ordered by Judge Christopher J. Burke on 6/28/2016. (mlc) (Entered: 06/28/2016) |
| 06/27/2016 | 62 | Letter to The Honorable Leonard P. Stark from Michael Flynn regarding Protective Order Dispute. (Attachments: # 1 exs. A-E)(Flynn, Michael) (Entered: 06/27/2016) |
| 06/27/2016 | 61 | Letter to The Honorable Leonard P. Stark from Andrew E. Russell regarding Discovery Dispute - re 57 Order, 55 Order |

|  |  |  |  |
|---|---|---|---|
|  |  |  | Setting Teleconference,,,,, 37 Scheduling Order,,. (Attachments: # 1 Enclosure 1, # 2 Enclosure 2, # 3 Enclosure 3)(Russell, Andrew) (Entered: 06/27/2016) |
| 06/24/2016 |  | 60 | Letter to The Honorable Christopher J. Burke from Jack B. Blumenfeld regarding status of iON as a plaintiff. (Blumenfeld, Jack) (Entered: 06/24/2016) |
| 06/22/2016 |  | 59 | REDACTED VERSION of 58 Letter by Contour IP Holding, LLC, iON Worldwide, Inc.. (Russell, Andrew) (Entered: 06/22/2016) |
| 06/21/2016 | 🔒 | 58 | [SEALED] Letter to The Honorable Christopher J. Burke from Andrew E. Russell. (Russell, Andrew) (Entered: 06/21/2016) |
| 06/21/2016 |  | 57 | ORAL ORDER: IT IS HEREBY ORDERED that the discovery dispute identified in the parties June 14 letter (D.I. 56) shall be briefed according to the schedule already issued (see D.I. 55) and will be heard during the call scheduled for July 8. ORDERED by Judge Leonard P. Stark on 6/21/16. (ntl) (Entered: 06/21/2016) |
| 06/14/2016 |  | 56 | Letter to The Honorable Leonard P. Stark from Andrew E. Russell regarding Request for Discovery Teleconference. (Russell, Andrew) (Entered: 06/14/2016) |
| 06/09/2016 |  | 55 | ORAL ORDER: After having been advised by Plaintiff(s) and Defendant(s) of their inability to resolve a discovery matter, IT IS HEREBY ORDERED that a teleconference is scheduled for July 8, 2016 at 1:15 p.m. Counsel for the party seeking relief shall initiate the teleconference call to 302-573-4571. IT IS FURTHER ORDERED that not later than June 27, 2016, any party seeking relief shall file with the Court a letter, not to exceed three (3) pages, outlining the issues in dispute and its position on those issues. Not later than June 29, 2016, any party opposing the application for relief may file a letter, not to exceed three (3) pages, outlining that party's reasons for its opposition. Each party shall submit to the Court two (2) courtesy copies of its discovery letter and any attachments. Should the Court find further briefing necessary upon conclusion of the telephone conference, the Court will order it. Alternatively, the Court may choose to resolve the dispute prior to the telephone conference and will, in that event, |

| | | |
|---|---|---|
| | | cancel the conference. ORDERED by Judge Leonard P. Stark on 6/9/16. (ntl) (Entered: 06/09/2016) |
| 06/06/2016 | 54 | ORDER granting D.I. 50 MOTION to Redact 41 Transcript,, *[Unopposed Motion to Redact Limited Portions of the April 19, 2016 Hearing Transcript]* filed by iON Worldwide, Inc., Contour IP Holding, LLC. Signed by Judge Christopher J. Burke on 6/6/2016. (mlc) (Entered: 06/06/2016) |
| 06/03/2016 | 53 | Letter to The Honorable Leonard P. Stark from Andrew E. Russell regarding Request for Discovery Teleconference. (Russell, Andrew) (Entered: 06/03/2016) |
| 06/02/2016 | | SO ORDERED D.I. 52 STIPULATION TO EXTEND TIME to submit a proposed Protective Order to June 3, 2016 filed by GoPro, Inc. Ordered by Judge Christopher J. Burke on 6/2/2016. (dlk) (Entered: 06/02/2016) |
| 06/01/2016 | 52 | STIPULATION TO EXTEND TIME to submit a proposed Protective Order to June 3, 2016 - filed by GoPro, Inc.. (Flynn, Michael) (Entered: 06/01/2016) |
| 06/01/2016 | 51 | REDACTED VERSION of 50 MOTION to Redact 41 Transcript,, *[Unopposed Motion to Redact Limited Portions of the April 19, 2016 Hearing Transcript]* by Contour IP Holding, LLC, iON Worldwide, Inc.. (Russell, Andrew) (Entered: 06/01/2016) |
| 05/31/2016 | 🔒 50 | [SEALED] MOTION to Redact 41 Transcript,, *[Unopposed Motion to Redact Limited Portions of the April 19, 2016 Hearing Transcript]* - filed by Contour IP Holding, LLC, iON Worldwide, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Certificate of Service)(Russell, Andrew) (Entered: 05/31/2016) |
| 05/31/2016 | | SO ORDERED D.I. 49 STIPULATION TO EXTEND TIME to submit a proposed Protective Order to June 1, 2016 filed by GoPro, Inc. Ordered by Judge Christopher J. Burke on 5/31/2016. (dlk) (Entered: 05/31/2016) |
| 05/27/2016 | 49 | STIPULATION TO EXTEND TIME to submit a proposed Protective Order to June 1, 2016 - filed by GoPro, Inc.. (Flynn, Michael) (Entered: 05/27/2016) |
| 05/23/2016 | | SO ORDERED D.I. 48 STIPULATION TO EXTEND TIME to submit a proposed Protective Order to May 27, 2016 filed |

| | | by GoPro, Inc.. Ordered by Judge Christopher J. Burke on 5/23/2016. (dlk) (Entered: 05/23/2016) |
|---|---|---|
| 05/23/2016 | 48 | STIPULATION TO EXTEND TIME to submit a proposed Protective Order to May 27, 2016 - filed by GoPro, Inc.. (Flynn, Michael) (Entered: 05/23/2016) |
| 05/20/2016 | 47 | NOTICE of Intent to Request Redaction by Andrew Russell re 41 Transcript,, (Russell, Andrew) (Entered: 05/20/2016) |
| 05/19/2016 | 46 | NOTICE OF SERVICE of (1) Plaintiff Contour IP Holdings, LLC's Initial Disclosures Pursuant to Delaware Default Standard for Discovery Paragraph 3 (2) Plaintiff Ion Worldwide, Inc.'s Initial Disclosures Pursuant to Delaware Default Standard for Discovery Paragraph 3 filed by Contour IP Holding, LLC, iON Worldwide, Inc..(Shaw, John) (Entered: 05/19/2016) |
| 05/10/2016 | 45 | NOTICE OF SERVICE of 1) Plaintiffs Contour LP Holding, LLC Initial Disclosures Pursuant to Fed. R. Civ. P. 26(a)(1); and 2) iON Worldwide, Inc.'s Initial Disclosures Pursuant to Fed. R. Civ. P. 26(a)(1) filed by Contour IP Holding, LLC, iON Worldwide, Inc..(Russell, Andrew) (Entered: 05/10/2016) |
| 05/10/2016 | 44 | NOTICE OF SERVICE of Defendant GoPro, Inc.'s Initial Disclosures Pursuant to Fed. R. Civ. P. 26 and Default Standard Paragraph 3 filed by GoPro, Inc..(Flynn, Michael) (Entered: 05/10/2016) |
| 05/03/2016 | 43 | NOTICE OF SERVICE of (1) Plaintiffs Contour IP Holding, LLC and ION Worldwide, Inc.'s Identification of the Accused Products and Damages Model filed by Contour IP Holding, LLC, iON Worldwide, Inc..(Russell, Andrew) (Entered: 05/03/2016) |
| 05/02/2016 | | SO ORDERED D.I. 42 STIPULATION TO EXTEND TIME to serve Fed. R. Civ. P. 26(a)(1) Initial Disclosures and to submit to the Court a proposed Protective Order to May 10, 2016 and May 23, 2016, respectively filed by GoPro, Inc. Ordered by Judge Christopher J. Burke on 5/2/2016. (mlc) (Entered: 05/02/2016) |
| 05/02/2016 | 42 | STIPULATION TO EXTEND TIME to serve Fed. R. Civ. P. 26(a)(1) Initial Disclosures and to submit to the Court a proposed Protective Order to May 10, 2016 and May 23, |

| | | | |
|---|---|---|---|
| | | | 2016, respectively - filed by GoPro, Inc.. (Flynn, Michael) (Entered: 05/02/2016) |
| 04/29/2016 | 🔒 | 41 | (SEALED) Official Transcript of Oral Argument Hearing held on April 19, 2016 before Magistrate Judge Christopher J. Burke. Court Reporter Stacy Ingram of Hawkins Reporting Service, Telephone (302) 658-6697. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date, it may be obtained through PACER. Redaction Request due 5/20/2016. Redacted Transcript Deadline set for 5/31/2016. Release of Transcript Restriction set for 7/28/2016.(bpg) Modified on 8/4/2016 (dlk). (Entered: 04/29/2016) |
| 04/29/2016 | | 40 | REDACTED VERSION of 35 Letter by GoPro, Inc.. (Attachments: # 1 Exhibits A-G)(Flynn, Michael) (Entered: 04/29/2016) |
| 04/29/2016 | | 39 | REDACTED VERSION of 36 Letter by Contour IP Holding, LLC, iON Worldwide, Inc.. (Shaw, John) (Entered: 04/29/2016) |
| 04/29/2016 | | 38 | REDACTED VERSION of 34 Letter by Contour IP Holding, LLC, iON Worldwide, Inc.. (Russell, Andrew) (Entered: 04/29/2016) |
| 04/28/2016 | | | CASE REFERRED to Magistrate Judge Burke for Mediation. Please see Standing Order dated January 20, 2016, regarding disclosure of confidential ADR communications. A link to the standing order is provided here for your convenience at http://www.ded.uscourts.gov/general-orders/magistrate-judges-standing-order-adr-mediation (dlk) (Entered: 06/29/2016) |
| 04/28/2016 | | 37 | SCHEDULING ORDER: Joinder of Parties due by 10/5/2016. Amended Pleadings due by 10/5/2016. Discovery due by 4/17/2017. Status Report due by 10/31/2016. Dispositive Motions due by 9/6/2017. A Motion Hearing is set for 12/5/2017 at 01:00 PM in Courtroom 6B before Judge Leonard P. Stark A Markman Hearing is set for 3/6/2017 at 09:00 AM in Courtroom 6B before Judge Leonard P. Stark. A Pretrial Conference is set for 3/9/2018 at 11:30 AM in Courtroom 6B before Judge Leonard P. Stark. A Jury Trial is set for 4/9/2018 at 09:00 AM in Courtroom 6B before Judge |

| | | | |
|---|---|---|---|
| | | | Leonard P. Stark.. Signed by Judge Christopher J. Burke on 4/28/2016. (mlc) (Entered: 04/28/2016) |
| 04/28/2016 | | | ORAL ORDER: With regard to the issue of whether the Court should enter a scheduling order in this case at this time, the Court will do so for the following reasons: (1) While the Court agrees with Defendant that significant questions remain with respect to Plaintiff iON Worldwide, Inc's status as an exclusive licensee of the asserted patents, the Court is not convinced that a stay of the case is required to (or would necessarily even help to) facilitate resolution of that issue. (2) With regard to the pending Motion to Stay Pending Inter Partes Review of the Patents-in-Suit, D.I. 14 , the Court notes that each side has some valid arguments in its favor, and that it will endeavor to render a decision promptly on the motion. But in light of Chief Judge Stark's preference that, in the main, cases filed by a plaintiff should move forward even with such a stay motion pending, the Court concludes that the mere pendency of that motion should not prevent a case schedule from being entered at this time. (3) Similarly, the Court is not convinced that the pendency of Defendant's Motion for Costs and to Stay Action Pursuant to Fed. R. Civ. P. 41(d), D.I. 10 --a motion that also presents some difficult issues for both sides--should stop the Court from entering a schedule at this time. The Court will resolve that motion in due course; if it determines that Defendant's motion is well taken, the Court may enter a stay at that time until Plaintiffs comply with the Court's order, pursuant to Rule 41(d). Ordered by Judge Christopher J. Burke on 4/28/2016. (mlc) (Entered: 04/28/2016) |
| 04/26/2016 | 🔒 | 36 | [SEALED] Letter to The Honorable Christopher J. Burke from John W. Shaw - re 35 Letter. (Shaw, John) (Entered: 04/26/2016) |
| 04/22/2016 | 🔒 | 35 | [SEALED] Letter to The Honorable Christopher J. Burke from Michael Flynn regarding the Court's April 19, 2016 Oral Order. (Attachments: # 1 Exhibits A-G)(Flynn, Michael) (Entered: 04/22/2016) |
| 04/22/2016 | 🔒 | 34 | [SEALED] Letter to The Honorable Christopher J. Burke from Andrew E. Russell. (Attachments: # 1 Tab A, # 2 Tab B, # 3 Tab C, # 4 Tab D, # 5 Tab E, # 6 Tab F, # 7 Tab G, # 8 Tab H, # 9 Tab I)(Russell, Andrew) (Entered: 04/22/2016) |

| 04/22/2016 | 33 | PROPOSED ORDER [Scheduling Order] by Contour IP Holding, LLC, iON Worldwide, Inc.. (Attachments: # 1 Letter Enclosing Scheduling Order)(Shaw, John) (Entered: 04/22/2016) |
|---|---|---|
| 04/20/2016 | | Pro Hac Vice Attorney Ian B. Brooks for Contour IP Holding, LLC added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. (dmp, ) (Entered: 04/20/2016) |
| 04/19/2016 | | SO ORDERED D.I. 32 MOTION for Pro Hac Vice Appearance of Attorney Ian B. Brooks filed by iON Worldwide, Inc., Contour IP Holding, LLC. Ordered by Judge Christopher J. Burke on 4/19/2016. (mlc) (Entered: 04/19/2016) |
| 04/19/2016 | | ORAL ORDER: By no later than April 22, 2016, the Court hereby ORDERS that the parties may each file a letter with the Court of no more than 2 single-spaced pages, and attach relevant documents relating to: (1) the corporate structure of Plaintiffs and third party Contour LLC; and (2) Plaintiff iON Worldwide, Inc.'s status as the exclusive licensee to the patents-in-suit. In the accompanying letters, the parties may provide a brief description of how they believe the attached documents are relevant to the two motions to stay currently pending before the Court (D.I. 10 MOTION to Stay *and for Costs Pursuant to Fed. R. Civ. P. 41(d)* filed by GoPro, Inc., D.I. 14 MOTION to Stay *Pending Inter Partes Review* filed by GoPro, Inc.). Ordered by Judge Christopher J. Burke on 4/19/2016. (mlc) (Entered: 04/19/2016) |
| 04/19/2016 | | Minute Entry for proceedings held before Judge Christopher J. Burke - Scheduling Conference held on 4/19/2016. The Court discussed the parties' proposals and provided dates for certain case events. The Court will take the issue of whether to set a schedule under advisement, and the Court ordered that the parties submit a revised proposed scheduling order no later than April 22, 2016. (Court Reporter Stacey Ingram (Hawkins).) (Clerk: Crawford) Appearances: K. Keller, P. Schoenhard, N. Jantzi, and I. Brooks for Plaintiffs; J. Blumenfeld, M. Flynn, and K. Khachatourian for Defendant. (mlc) (Entered: 04/19/2016) |

| 04/19/2016 | | Minute Entry for proceedings held before Judge Christopher J. Burke - Motion Hearing held on 4/19/2016 re D.I. 14 MOTION to Stay *Pending Inter Partes Review* filed by GoPro, Inc. and D.I. 10 MOTION to Stay *and for Costs Pursuant to Fed. R. Civ. P. 41(d)* filed by GoPro, Inc. The Court took the parties' arguments under advisement and will issue written orders. (Court Reporter: Stacey Ingram (Hawkins).) (Clerk: Crawford) Appearances: K. Keller, P. Schoenhard, N. Jantzi, I. Brooks for Plaintiffs; J. Blumenfeld, M. Flynn, and K. Khachatourian for Defendant. (mlc) (Entered: 04/19/2016) |
|---|---|---|
| 04/13/2016 | 32 | MOTION for Pro Hac Vice Appearance of Attorney Ian B. Brooks - filed by Contour IP Holding, LLC, iON Worldwide, Inc.. (Keller, Karen) (Entered: 04/13/2016) |
| 03/31/2016 | | ORAL ORDER Setting Hearing on Motions to Stay (D.I. 10, D.I. 14): A Motion Hearing is set for 4/19/2016 at 01:30 PM in Courtroom 2A before Judge Christopher J. Burke. Each side is allocated 45 minutes for argument. A Case Management/Scheduling Conference will immediately follow the motion hearing set for 4/19/2016 in Courtroom 2A before Judge Christopher J. Burke. Ordered by Judge Christopher J. Burke on 3/31/2016. (dlk) (Entered: 03/31/2016) |
| 03/30/2016 | 31 | PROPOSED ORDER [Scheduling Order] by Contour IP Holding, LLC, iON Worldwide, Inc.. (Attachments: # 1 Case Management Checklist, # 2 Joint Letter)(Keller, Karen) (Entered: 03/30/2016) |
| 03/15/2016 | | SO ORDERED D.I. 30 STIPULATION TO EXTEND TIME to file Proposed Scheduling Order, Checklist and Related Letter to March 30, 2016 filed by iON Worldwide, Inc., Contour IP Holding, LLC. Ordered by Judge Christopher J. Burke on 3/15/2016. (dlk) (Entered: 03/15/2016) |
| 03/15/2016 | 30 | STIPULATION TO EXTEND TIME to file Proposed Scheduling Order, Checklist and Related Letter to March 30, 2016 - filed by Contour IP Holding, LLC, iON Worldwide, Inc.. (Keller, Karen) (Entered: 03/15/2016) |
| 03/03/2016 | 29 | REQUEST for Oral Argument by GoPro, Inc. re 10 MOTION to Stay *and for Costs Pursuant to Fed. R. Civ. P. 41(d)*, 14 MOTION to Stay *Pending Inter Partes Review*. (Flynn, Michael) (Entered: 03/03/2016) |

| 02/29/2016 | 28 | STATEMENT re 10 MOTION to Stay *and for Costs Pursuant to Fed. R. Civ. P. 41(d)*, 14 MOTION to Stay *Pending Inter Partes Review -- Defendant GoPro, Inc.'s Response to Plaintiff iON Worldwide, Inc.'s Failure to Oppose GoPro's Motions to Stay and for Costs* -- by GoPro, Inc.. (Flynn, Michael) (Entered: 02/29/2016) |
|---|---|---|
| 02/29/2016 | 27 | DECLARATION re 26 Reply Brief -- *Declaration of Patrick S. Salceda* -- by GoPro, Inc.. (Attachments: # 1 Exhibits A-D) (Flynn, Michael) (Entered: 02/29/2016) |
| 02/29/2016 | 26 | REPLY BRIEF re 14 MOTION to Stay *Pending Inter Partes Review* filed by GoPro, Inc.. (Flynn, Michael) (Entered: 02/29/2016) |
| 02/29/2016 | 25 | STATEMENT re 24 Reply Brief -- *Defendant GoPro, Inc.'s Request for Judicial Notice in Support of its Reply re Motion for Costs and to Stay Action Pursuant to Rule 41(d)* -- by GoPro, Inc.. (Attachments: # 1 Exhibits A-B)(Flynn, Michael) (Entered: 02/29/2016) |
| 02/29/2016 | 24 | REPLY BRIEF re 10 MOTION to Stay *and for Costs Pursuant to Fed. R. Civ. P. 41(d)* filed by GoPro, Inc.. (Flynn, Michael) (Entered: 02/29/2016) |
| 02/29/2016 | | SO ORDERED D.I. 23 STIPULATION TO EXTEND TIME to file a proposed Scheduling Order, the Checklist, and related letter (see Oral Order dated Feb. 1, 2016) to March 16, 2016 filed by GoPro, Inc. Ordered by Judge Christopher J. Burke on 2/29/2016. (dlk) (Entered: 02/29/2016) |
| 02/26/2016 | 23 | STIPULATION TO EXTEND TIME to file a proposed Scheduling Order, the Checklist, and related letter (see Oral Order dated Feb. 1, 2016) to March 16, 2016 - filed by GoPro, Inc.. (Flynn, Michael) (Entered: 02/26/2016) |
| 02/22/2016 | 22 | NOTICE of WITHDRAWAL OF AMENDED COMPLAINT by Contour IP Holding, LLC, iON Worldwide, Inc. re 19 Amended Complaint (Shaw, John) (Entered: 02/22/2016) |
| 02/19/2016 | 21 | ANSWERING BRIEF in Opposition re 10 MOTION to Stay *and for Costs Pursuant to Fed. R. Civ. P. 41(d)* filed by Contour IP Holding, LLC.Reply Brief due date per Local Rules is 2/29/2016. (Attachments: # 1 Exhibit A-C)(Shaw, John) (Entered: 02/19/2016) |

| 02/19/2016 | 20 | ANSWERING BRIEF in Opposition re 14 MOTION to Stay *Pending Inter Partes Review* filed by Contour IP Holding, LLC.Reply Brief due date per Local Rules is 2/29/2016. (Attachments: # 1 Exhibit A-F)(Shaw, John) (Entered: 02/19/2016) |
|---|---|---|
| 02/19/2016 | 19 | (Document WITHDRAWN 2/22/16) AMENDED COMPLAINT *with Jury Demand* against GoPro, Inc.- filed by Contour IP Holding, LLC. (Attachments: # 1 Exhibit 1-18 Part 1 of 3, # 2 Exhibit 1-18 Part 2 of 3, # 3 Exhibit 1-18 Part 3 of 3)(Shaw, John) Modified on 2/22/2016 (dlk). (Entered: 02/19/2016) |
| 02/08/2016 | 18 | REDACTED VERSION of 13 Declaration by GoPro, Inc.. (Attachments: # 1 Exhibit A - C)(Flynn, Michael) (Entered: 02/08/2016) |
| 02/04/2016 | | Pro Hac Vice Attorney Nicole M. Jantzi,Paul M. Schoenhard for Contour IP Holding, LLC added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. (dmp, ) (Entered: 02/04/2016) |
| 02/02/2016 | | ORAL ORDER: IT IS HEREBY ORDERED that the parties shall meet and confer and discuss, in person and/or by telephone, each of the matters listed on Chief Judge Stark's Case Management Checklist ("Checklist"). Within thirty (30) days from the date of this Order, the parties shall jointly file the following: (i) a copy of the "Checklist" indicating the names of Lead Counsel and Delaware Counsel for each party; (ii) a proposed Scheduling Order (consistent with the Chief Judge Stark's Revised Patent Form Scheduling Order); and (iii) a letter, not to exceed three pages, that contains the following: (a) a description of what this case is about; (b) the parties' positions regarding the disputes in the proposed Scheduling Order, and (c) a list of the three most significant topics (other than Scheduling Order disputes) discussed during the parties' review of the Checklist items, along with a brief description as to what was discussed as to those topics. Thereafter, the Court will schedule an in-person Case Management Conference/Rule 16 Scheduling Conference to be held with Judge Stark and/or Judge Burke. The Checklist and Revised Patent Form Scheduling Order can be found on this Court's website (www.ded.uscourts.gov/judge/chief- |

| | | judge-leonard-p-stark). Signed by Judge Christopher J. Burke on 2/1/2016. (dlk) (Entered: 02/02/2016) |
|---|---|---|
| 02/01/2016 | 17 | Disclosure Statement pursuant to Rule 7.1: No Parents or Affiliates Listed filed by GoPro, Inc.. (Flynn, Michael) (Entered: 02/01/2016) |
| 02/01/2016 | 16 | STATEMENT re 14 MOTION to Stay *Pending Inter Partes Review -- GoPro's Request for Judicial Notice --* by GoPro, Inc.. (Attachments: # 1 Exhibit A - D, # 2 Exhibit E, # 3 Exhibit F - K)(Flynn, Michael) (Entered: 02/01/2016) |
| 02/01/2016 | 15 | OPENING BRIEF in Support re 14 MOTION to Stay *Pending Inter Partes Review* filed by GoPro, Inc..Answering Brief/Response due date per Local Rules is 2/19/2016. (Flynn, Michael) (Entered: 02/01/2016) |
| 02/01/2016 | 14 | MOTION to Stay *Pending Inter Partes Review* - filed by GoPro, Inc.. (Flynn, Michael) (Entered: 02/01/2016) |
| 02/01/2016 | 🔒 13 | [SEALED] DECLARATION re 10 MOTION to Stay *and for Costs Pursuant to Fed. R. Civ. P. 41(d)* by GoPro, Inc.. (Attachments: # 1 Exhibit A - C)(Flynn, Michael) (Entered: 02/01/2016) |
| 02/01/2016 | 12 | STATEMENT re 10 MOTION to Stay *and for Costs Pursuant to Fed. R. Civ. P. 41(d) -- GoPro's Request for Judicial Notice --* by GoPro, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C & D)(Flynn, Michael) (Entered: 02/01/2016) |
| 02/01/2016 | 11 | OPENING BRIEF in Support re 10 MOTION to Stay *and for Costs Pursuant to Fed. R. Civ. P. 41(d)* filed by GoPro, Inc..Answering Brief/Response due date per Local Rules is 2/19/2016. (Flynn, Michael) (Entered: 02/01/2016) |
| 02/01/2016 | 10 | MOTION to Stay *and for Costs Pursuant to Fed. R. Civ. P. 41(d)* - filed by GoPro, Inc.. (Flynn, Michael) (Entered: 02/01/2016) |
| 02/01/2016 | | SO ORDERED D.I. 9 MOTION for Pro Hac Vice Appearance of Attorney Paul M. Schoenhard and Nicole M. Jantzi filed by iON Worldwide, Inc., Contour IP Holding, LLC. Ordered by Judge Christopher J. Burke on 2/1/2016. (dlk) (Entered: 02/01/2016) |
| 01/29/2016 | 9 | MOTION for Pro Hac Vice Appearance of Attorney Paul M. Schoenhard and Nicole M. Jantzi - filed by Contour IP |

| | | |
|---|---|---|
| | | Holding, LLC, iON Worldwide, Inc.. (Shaw, John) (Entered: 01/29/2016) |
| 12/17/2015 | | Pro Hac Vice Attorney Patrick Salceda,Karineh Khachatourian for GoPro, Inc. added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. (dmp, ) (Entered: 12/17/2015) |
| 12/17/2015 | | SO ORDERED D.I. 7 MOTION for Pro Hac Vice Appearance of Attorney Karineh Khachatourian and Patrick S. Salceda filed by GoPro, Inc. Ordered by Judge Christopher J. Burke on 12/17/2015. (dlk) (Entered: 12/17/2015) |
| 12/11/2015 | | SO ORDERED D.I. 8 Proposed procedures Order filed by iON Worldwide, Inc., Contour IP Holding, LLC. Ordered by Judge Christopher J. Burke on 12/11/2015. (dlk) (Entered: 12/11/2015) |
| 12/11/2015 | 8 | PROPOSED ORDER (Procedures Order) re 5 Order Referring Case to Magistrate Judge,,, by Contour IP Holding, LLC, iON Worldwide, Inc.. (Russell, Andrew) (Entered: 12/11/2015) |
| 12/09/2015 | 7 | MOTION for Pro Hac Vice Appearance of Attorney Karineh Khachatourian and Patrick S. Salceda - filed by GoPro, Inc.. (Flynn, Michael) (Entered: 12/09/2015) |
| 12/08/2015 | 6 | WAIVER OF SERVICE returned executed by iON Worldwide, Inc., Contour IP Holding, LLC: For GoPro, Inc. waiver sent on 12/2/2015, answer due 2/1/2016. (Shaw, John) (Entered: 12/08/2015) |
| 12/04/2015 | 5 | ORAL REFERRAL ORDER: This case will be governed by Judge Stark's Revised Procedures for Managing Patent Cases (see www.ded.uscourts.gov). In accordance with the Revised Procedures, IT IS HEREBY ORDERED that: 1. any and all matters relating to scheduling, including entry of a Scheduling Order, are referred to Magistrate Judge Burke; 2. any and all motions to dismiss, stay, and/or transfer venue, relating to all or any part of the case, whenever such motions may be filed, are referred to Judge Burke for disposition or report and recommendation, to the full extent permitted by the Constitution, statute, and rule; and 3. within seven (7) days of the date of this Referral Order, the plaintiff(s) shall file the Procedures Order, which is found on Judge Stark's website |

| | | |
|---|---|---|
| | | (see www.ded.uscourts.gov). ORDERED by Judge Leonard P. Stark on 12/4/15. (ntl) (Entered: 12/04/2015) |
| 12/02/2015 | | Case Assigned to Judge Leonard P. Stark. Please include the initials of the Judge (LPS) after the case number on all documents filed. (rjb) (Entered: 12/02/2015) |
| 12/01/2015 | | Summons Issued with Magistrate Consent Notice attached as to GoPro, Inc. on 12/1/2015. Requesting party or attorney should pick up issued summons at the Help Desk, Room 4209, or call 302-573-6170 and ask the Clerk to mail the summons to them. (klc) (Entered: 12/01/2015) |
| 11/30/2015 | 4 | Disclosure Statement pursuant to Rule 7.1: identifying Corporate Parent iON Worldwide, Inc., Corporate Parent Contour, LLC for Contour IP Holding, LLC. iON Worldwide, Inc. has no parent corporation. - filed by Contour IP Holding, LLC, iON Worldwide, Inc. (klc) (Entered: 12/01/2015) |
| 11/30/2015 | 3 | Report to the Commissioner of Patents and Trademarks for Patent/Trademark Numbers: US 8,890,954 B2; US 8,896,694 B2. (klc) (Entered: 12/01/2015) |
| 11/30/2015 | 2 | Notice, Consent and Referral forms re: U.S. Magistrate Judge jurisdiction. (klc) (Entered: 12/01/2015) |
| 11/30/2015 | 1 | COMPLAINT filed with Jury Demand against GoPro, Inc. - Magistrate Consent Notice to Pltf. ( Filing fee $ 400, receipt number 0311-1835394) - filed by iON Worldwide, Inc., Contour IP Holding, LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Civil Cover Sheet)(klc) (Entered: 12/01/2015) |

John R. Keville (Pro Hac Vice)
jkeville@sheppardmullin.com
Michelle C. Replogle (Pro Hac Vice)
mreplogle@sheppardmullin.com
Michael C. Krill (Pro Hac Vice)
mkrill@sheppardmullin.com
Sunny Akarapu (Pro Hac Vice)
sakarapu@sheppardmullin.com

SHEPPARD, MULLIN, RICHTER &
HAMPTON, LLP
845 Texas Avenue, 25th Floor
Houston, Texas 77002-2791
Telephone: (713) 431-7100
Facsimile: (713) 431-7024

Lai L. Yip (SBN 258029)
lyip@sheppardmullin.com
SHEPPARD, MULLIN, RICHTER &
HAMPTON, LLP
Four Embarcadero Center Seventeenth Floor
San Francisco, CA 94111
Telephone: (415) 434-9100
Facsimile: (415) 875-6700

*Attorneys for Plaintiff, CONTOUR IP
HOLDING, LLC*

JOHN D. HAYNES (admitted *pro hac vice*)
**ALSTON & BIRD LLP**
One Atlantic Center
1201 West Peachtree Street
Atlanta, GA 30309-3424
Telephone:      404-881-7000
Facsimile:      404-881-7777
john.haynes@alston.com

PHILIP DUCKER (State Bar No. 262644)
MICHELLE CLARK (State Bar No. 243777)
**ALSTON & BIRD LLP**
55 Second Street, Suite 2100
San Francisco, CA 94105
Telephone:      415-243-1000
Facsimile:      415-243-1001
phil.ducker@alston.com
michelle.clark@alston.com

*Attorneys for Defendant GOPRO, INC.*

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

CONTOUR IP HOLDING, LLC,

       Plaintiff,

      v.

GOPRO, INC.,

       Defendant.

LEAD CASE NO. 3:17-cv-04738-WHO
CONSOL. CASE NO. 3:21-cv-02143-WHO

**JOINT STIPULATION RE FINAL JUDGMENT and [PROPOSED] JUDGMENT**

TO ALL PARTIES AND THEIR COUNSEL OF RECORD:

Per the Court's directive of May 15, 2026, Plaintiff Contour IP Holding, LLC ("Contour") and Defendant GoPro, Inc. ("GoPro") (collectively the "Parties") hereby submit the attached proposed Judgment in conformance with the Court's May 14, 2026 Order (Dkt. 912). The Parties reserve all rights with respect to appeal and other relief as may be available following entry of judgment.

Dated: May 28, 2026      BY:    */s/ John R. Keville*

> Lai L. Yip (SBN 258029)
> lyip@sheppardmullin.com
> SHEPPARD, MULLIN, RICHTER & HAMPTON, LLP
> Four Embarcadero Center Seventeenth Floor
> San Francisco, CA 94111
> Telephone: (415) 434-9100
> Facsimile: (415) 875-6700
> John R. Keville *(Pro Hac Vice)*
> jkeville@sheppardmullin.com
> Michelle C. Replogle *(Pro Hac Vice)*
> mreplogle@sheppardmullin.com
> Michael C. Krill *(Pro Hac Vice)*
> mkrill@sheppardmullin.com
> Sunny Akarapu *(Pro Hac Vice)*
> sakarapu@sheppardmullin.com
> SHEPPARD, MULLIN, RICHTER & HAMPTON, LLP
> 845 Texas Avenue, 25th Floor
> Houston, Texas 77002
> Telephone: (713) 431-7100
> Facsimile: (713) 431-7024
> Counsel for Plaintiff
> CONTOUR IP HOLDING LLC

Dated: May 28, 2026      BY:    */s/ Philip C. Ducker*

> Michelle Ann Clark (SBN 243777)
> Philip C. Ducker (SBN 262644)
> Dana Zottola (SBN 346715)
> **ALSTON & BIRD LLP**
> 55 Second Street, Suite 2100
> San Francisco, California 94105-0912
> Telephone: (415) 243-1000
> Facsimile: (415) 243-1001
> michelle.clark@alston.com
> phil.ducker@alston.com
> dana.zottola@alston.com
> John D. Haynes (admitted *pro hac vice*)
> Sloane S. Kyrazis (admitted *pro hac vice*)

-2-      Case No. 17-cv-04738-WHO

JOINT MOTION TO SEAL

**ALSTON & BIRD LLP**
One Atlantic Center
1201 West Peachtree Street
Atlanta, GA 30309-3424
Telephone:     404-881-7000
Facsimile:     404-881-7777
john.haynes@alston.com
sloane.kyrazis@alston.com

Karlee N. Wroblewski (admitted *pro hac vice*)
**ALSTON & BIRD LLP**
Bank of America Plaza
Suite 4000
101 South Tryon Street
Charlotte, NC 28280-4000
Telephone:     (704) 444-1000
Facsimile:     (704) 444-1111
karlee.wroblewski@alston.com

Elliott C. Riches (admitted *pro hac vice*)
**ALSTON & BIRD LLP**
2200 Ross Avenue
Suite 2300
Dallas, TX 75201
Telephone:     (214) 922-3492
elliott.riches@alston.com

Case No. 17-cv-04738-WHO

JOINT MOTION TO SEAL

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA
# SAN FRANCISCO DIVISION

CONTOUR IP HOLDING, LLC,

      Plaintiff,

      v.

GOPRO, INC.,

      Defendant.

LEAD CASE NO. 3:17-cv-04738-WHO
CONSOL. CASE NO. 3:21-cv-02143-WHO

**JUDGMENT**

On May 14, 2026, the Court issued an order granting in part and denying in part GoPro, Inc.'s ("GoPro") Motion for Judgment As A Matter Of Law And Alternative Motion For New Trial (Dkt. 900) and denying Contour IP Holding, LLC's ("Contour") Motion For New Trial And Judgment As A Matter Of Law (Dkt. 901). Dkt. 912. The Court determined that judgment should be entered based on the jury's verdict finding no infringement of the Live Preview Group 2 Products and Live Streaming Products, and holding Claim 12 of U.S. Patent No. 8,890,954 ("the '954 Patent) and Claim 6 of U.S. Patent No. 8,896,694 ("the '694 Patent") invalid as anticipated and obvious. The Court further determined that GoPro is entitled to judgment as a matter of law that Claim 11 of the '954 Patent is invalid as obvious.[1]

Based on the Court's Order and pursuant to Federal Rule of Civil Procedure 58, the Court hereby enters judgment in favor of GoPro on all claims and against Plaintiff Contour IP Holding, LLC.

The Clerk of the Court shall close the file in this matter.

---

[1] The Court also granted GoPro's conditional motion for a new trial on the issue of obviousness.

IT IS SO ORDERED.

Dated: June 1, 2026



Hon. William H. Orrick
United States District Court for the Northern
District of California